| | |
|---|---|
| IN RE CBL & ASSOCIATES PROPERTIES, INC. SECURITIES LITIGATION | Consolidated Case No.: 1:19-CV-181-JRG-CHS<br><br>Judge J. Ronnie Greer |

**DECLARATION OF SUSANNA WEBB IN SUPPORT OF LEAD PLAINTIFFS'
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND**

I, Susanna Webb, declare and state as follows:

1.      I am a Project Manager for Epiq Class Action & Claims Solutions, Inc. ("Epiq").  The following statements are based on my personal knowledge and information provided by other Epiq employees working under my supervision and, if called on to do so, I could and would testify competently thereto.[1]

2.      By the Order Granting Preliminary Approval Settlement and Providing for Notice, dated April 24, 2023 (the "Preliminary Approval Order", ECF No. 215), the Court approved the retention of Epiq as Claims Administrator. Epiq has, among other things: (i) mailed the Postcard Notice and the Notice of Proposed Settlement of Class Action, Motion for Attorneys' Fees and Expenses, and Final Approval Hearing (the "long-form Notice") and the Proof of Claim and Release Form, (the "Claim Form") (together with the Notice, the "Notice Packet") to potential Settlement Class Members and their brokers and other nominees; (ii) created and continues to maintain a toll-free helpline for inquiries during the course of the administration; (iii) created and continues to maintain a case website and posted case-specific documents on it; (iv) caused the Summary Notice

---

[1] All capitalized terms not otherwise defined in this document have the meaning ascribed to them in the Stipulation and Agreement of Settlement, dated as of April 19, 2023 (the "Stipulation", ECF No. 214).

to be published; (v) provided, upon request, additional copies of the Postcard Notice to Class Members, brokers and other nominees; and (vi) received and processed claims.

3. On August 23, 2023 the Court entered the Judgment Approving Class Action Settlement approving the proposed Settlement and the Plan of Allocation. The Settlement has reached its Effective Date.

4. Epiq has completed the processing of the 30,567 claims received as of November 30, 2023, and hereby submits its administrative determinations accepting or rejecting the claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

## DISSEMINATION OF THE NOTICE

5. As more fully described in Declaration of Susanna Webb Regarding: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion, dated July 24, 2023 (ECF No. 221-1), on July 21, 2023, Epiq mailed an aggregate of 1,066 Notice Packets and 22,849 Notice Postcards had been disseminated to potential Settlement Class Members and their nominees by USPS First-Class mail. Also on July 21, 2023 Epiq had mailed another 119,651 Postcard Notices to nominees who requested Postcard Notices to forward to their customers. Since that date, 11,531 additional mailed Postcard Notices and 47 Claim Packages have been mailed. In total, Epiq has mailed 154,031 Postcard Notices and 1,113 Claim Packages to 155,144 total potential Class Members, brokers and other nominees. A copy of the Postcard Notice is attached hereto as Exhibit A. A copy of the Notice Packet is attached hereto as Exhibit B.

6. To date, Epiq has re-mailed 379 Postcard Notices to persons whose initial mailing was returned by the U.S. Postal Service, and for whom updated addresses were provided to Epiq by the Postal Service.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7. Under the provisions of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Epiq a properly executed claim form postmarked no later than August 14, 2023, together with adequate supporting documentation for the

transactions and holdings reported therein.  Through November 30, 2023, Epiq has received 30,567 Claims, each of which has been fully processed.

8.    In preparation for receiving and processing claims, Epiq:  (i) conferred with Lead Counsel to define the project guidelines for processing claims; (ii) created a unique database to store claim form details and images of claim forms and supporting documentation; (iii) trained staff in the specifics of the project so that claims would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of claimants' identifying information, as well as their transactional information; and (vi) developed a proprietary "calculation module" that would calculate Recognized Loss pursuant to the Court-approved Plan of Allocation set forth in the Notice.

9.    Settlement Class Members, and their banks, brokers, and other nominees, seeking to share in the Net Settlement Fund were directed in the Postcard Notice and the Claim Package to submit their claim forms to the post office box address specifically designated for the Settlement, to submit claims online using the case website, or to submit claims to the Epiq team that handles large electronic claims (the "Securities Team").  Any correspondence received at the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

## PROCESSING PAPER AND ONLINE CLAIM FORMS

10.    Of the 30,567 Claim Forms received by Epiq through November 30, 2023, 1,933 were paper Claim Forms or claims submitted through the case website.  Once received, paper claims were opened and prepared for scanning.  This process included unfolding documents, removing staples, copying nonconforming sized documents, and sorting documents.  This manual task of preparing the paper claims is laborious and time-intensive.  Once prepared, the paper claims were scanned into a database together with all submitted documentation.  Each paper and online claim form was assigned a unique Claim Number.  The information from each claim form, including the claimant's name, address, account number/information from his, her or its supporting documentation, and the purchase/acquisition transactions, sale transactions, and holdings listed on the claim form, was entered into the database developed by Epiq to process claims submitted for the Settlement.  Next,

the documentation provided by each claimant in support of his, her or its claim form was reviewed to determine: (i) whether the claimant traded in CBL Securities during the Class Period; (ii) whether the transaction information entered on the claim form was supported by the documentation; (iii) that the claimant did not have any additional trades not reflected on his, her, or its claim form; (iv) that the name of the claimant matched the information on the trade documentation, or additional documentation was provided to support any name changes; and (v) that the beneficial owner on the trade documentation, or a valid representative, was the person who signed the claim form.

11.     In order to process the claims, Epiq utilized internal codes to identify and classify any deficiency or ineligibility conditions that existed within the claims.  The appropriate codes were assigned to the claims as they were processed.  For example, where a claim form was submitted by a claimant who did not have any eligible transactions in CBL Securities during the Class Period (*e.g.*, the claimant purchased CBL Securities only before or after the Class Period), that claim would receive a defect code that denoted ineligibility.  Similar defect codes were used to denote other ineligible conditions, such as duplicate claims.  These codes indicate to Epiq that the claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that claim unless the deficiency was cured in its entirety.

12.     Because a claim may be deficient only in part, but otherwise acceptable, Epiq utilized codes that were only applied to specific transactions within a claim.  For example, if a claimant submitted a claim form which, in addition to having eligible documented purchases, also listed shares that were transferred into the account but no supporting documentation demonstrating that the transferred shares had been purchased during the Class Period was provided, that transfer transaction would receive a transaction-specific defect code.  That code indicated that the shares transferred into the account were not eligible, unless the defect was cured, but the claim was otherwise eligible for payment based on the other transactions.  Thus, even if the deficiency was never cured, the claim could still be partially accepted.

## PROCESSING ELECTRONICALLY FILED CLAIM FORMS

13. Of the 30,567 Claim Forms received by Epiq through November 30, 2023, 28,634 were filed electronically ("Electronic Claims"). Electronic Claims are typically submitted by, or on behalf of, institutional investors who may have hundreds or thousands of transactions during the Class Period. Rather than provide reams of paper requiring data entry, the institutional investors or representatives filing Electronic Claims either mail a computer disc or electronically submit a file to Epiq so that Epiq may electronically upload all transactions to its proprietary database developed for the Settlement.

14. Epiq maintains a Securities Team to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, the Securities Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with Epiq's required format, and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, Epiq notified the sender. If the electronic file was deemed to be in an acceptable format, it was then loaded to Epiq's database.

15. Once the file was loaded, the Electronic Claims were coded to identify them as Electronic Claims and message codes were applied to denote any deficiencies or ineligible conditions that existed within them. These message codes are similar to those applied to paper and online claim forms. In lieu of manually applying message codes, the Securities Team performed programmatic reviews of the Electronic Claims to identify deficiency and ineligibility conditions (such as, but not limited to, price per share/net amount validation issues, out of balance conditions, and transactions outside the Class Period, etc.). The output was thoroughly verified and confirmed as accurate.

16. The review process also included flagging any Electronic Claims that were not accompanied by a signed claim form, which serves as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted. This process was reviewed by Epiq's Securities Team and, where appropriate, Epiq contacted the institutional filers whose electronic files were missing information. This ensures that all claims are submitted by properly authorized representatives of the claimants.

17.     Finally, at the end of this process, Epiq performed various targeted reviews of the Electronic Claims.  Specifically, Epiq used criteria such as the calculated Recognized Loss amounts and other criteria to flag a sampling of electronic filers in order to request additional information, such as that specific purchases, sales and holdings selected by Epiq be documented with confirmation slips or other transaction-specific supporting documentation.  These targeted reviews help to ensure that electronic data supplied by claimants does not contain inaccurate information.  As set forth in ¶¶34 below, Epiq also performed additional quality assurance reviews in connection with the largest claims.

## EXCLUDED PERSONS

18.     Epiq also reviewed all claims to ensure that they were not submitted by or on behalf of "Excluded Persons," to the extent that the identities of such persons or entities were known to Epiq through the list of Defendants and other excluded persons and entities set forth in the Stipulation and in the Notice, and through the claimants' certifications on the Claim Forms.[2]  Epiq also reviewed all claims against the list of persons who were excluded from the Settlement Class pursuant to requests for exclusion.

## ADDITIONAL COMPLEXITIES ENCOUNTERED IN CLAIMS PROCESSING

19.     Many of the claims Epiq received were deficient or ineligible for one or more reasons and, therefore, were subjected to the additional processing, correspondence and telephonic communications described in the sections below entitled "The Deficiency Process for Paper and Online Claims" and "The Deficiency Process for Electronic Claims."

20.     During the processing of claims, Epiq also encountered "non-conforming" claims, which, in general, require significantly more work than ordinary claims because of the information contained in or missing from the claims or the manner in which the claims were completed.  Non-conforming claims include, among other conditions, missing pages, no name or address, claim forms

---

[2] Excluded from the Settlement Class are Defendants, current and former officers and directors of CBL, and their families and affiliates.

that are blank but submitted with documentation for Epiq to complete, and claim forms that are so materially deficient as to make what is being claimed unrecognizable.

**THE DEFICIENCY PROCESS FOR PAPER AND ONLINE CLAIMS**

21. Of the 1,933 paper and online claims received as of November 30, 2023, 1,035, or approximately 54% of them, were incomplete or had one or more defects or conditions of ineligibility, such as the claim form not being signed, not being properly documented, or indicating no eligible transactions in CBL Securities during the Class Period. Much of Epiq's efforts in handling an administration involve claimant communications so that all claimants have a sufficient opportunity to cure any deficiencies and file a complete claim. The "Deficiency Process," which involved contacting claimants and responding to inquiries from claimants either by telephone or email, was intended to assist them in properly completing their otherwise deficient submissions so that they would be eligible to participate in the Settlement.

22. If a claim was determined to be defective or ineligible, a Notice of Deficient Claim Form Submission ("Deficiency Notice") was sent to the claimant describing the defect(s) or condition(s) of ineligibility in his, her or its claim and what was necessary to cure any "curable" defect(s) in the claim. The Deficiency Notice advised the claimant that the submission of the appropriate information and/or documentary evidence to complete the claim had to be sent within 20 days from the date of the letter. The Deficiency Notice further advised that if the appropriate information was not submitted in this timeframe, the claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. The Deficiency Notice also advised claimants that if they desired to contest the administrative determination, they were required to submit a written statement to Epiq requesting Court review of the determination and setting forth the basis for their request. An example of a Deficiency Notice is attached hereto as Exhibit C.

23. Claimants' responses to the Deficiency Notices were scanned into Epiq's database and associated with the corresponding claim form. The responses were then carefully reviewed and

evaluated by Epiq's team of processors. If a claimant's response corrected the defect(s), Epiq updated the database manually to reflect the change in status of the claim.

## THE DEFICIENCY PROCESS FOR ELECTRONIC CLAIMS

24. Of the 28,634 electronic claims received, 22,831 were deficient or ineligible. Epiq used the following process to inform Electronic Claim filers that their electronic submissions were deficient. Each filer was sent an email attaching a Transaction Report that listed the specific claims that were deficient or ineligible, along with a list of the specific portions of the claims that were deficient or ineligible. With respect to the Electronic Claims, the Transaction Reports:

(a) were sent electronically to filers who submitted deficient or ineligible Electronic Claims;

(b) identified individual transactions and entire Electronic Claims that were found to be deficient or ineligible so that the filer had the opportunity to correct the deficient condition or contest the determination of ineligibility;

(c) stated that any deficient transactions or Electronic Claims that remain uncured, as well as any transactions or Electronic Claims that were identified as ineligible were rejected;

(d) notified the filer that, within 20 days, it could request that the Court review Epiq's administrative determinations if it wished to contest the rejection of any transactions or Electronic Claims; and

(e) provided Epiq's contact information if the filer had any questions or required assistance.

25. Responses to the Transaction Reports were reviewed by Epiq's Securities Team, scanned and/or loaded into Epiq's database, and were associated with the corresponding Electronic Claim. If the response corrected the defect(s) or affected the Electronic Claim's status, Epiq manually and/or programmatically updated the database to reflect the change in status of the Electronic Claim.

## DISPUTED CLAIMS

26. As noted above, claimants were advised that they had the right to contest Epiq's administrative determinations of deficiencies or ineligibility within 20 days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, such persons were advised in the Deficiency Notice or the Transaction Reports that if they disputed Epiq's determinations, they had to provide a statement of reasons indicating the grounds for contesting the rejection, along with supporting documentation.

27. Epiq received 38 requests for review by the Court of the administrative determination made by Epiq. In an attempt to resolve the disputes without the Court's intervention, Epiq attempted to contact all of the claimants requesting Court review in order to answer all of their questions, fully explain Epiq's determination of the claims' status, and facilitate the submission of missing information or documentation where applicable. As a result of these efforts, 36 claims for which Court review had been requested have either been cured or the request for Court review has been retracted.

28. Two (2) requests for Court Review have not been resolved or retracted. (the "Disputed Claims").

29. Claim No. 800001013 is recommended for rejection because it does not calculate to a Recognized Loss under the Plan of Allocation. On August 3, 2023, the Claimant submitted an online Claim Form that indicated 2,989.6 shares of CBL common stock purchased during the class period (purchase dates May 15, 2017, May 17, 2017, August 28, 2017, October 17, 2017, and January 17, 2018), and sales of all 2,989.6 shares of CBL common stock on February 28, 2018. Pursuant to the Plan of Allocation, for shares purchased during the Class Period and sold before March 1, 2019, the Recognized Loss will be zero. *See* Settlement Notice, page 15; ECF No. 221-1. Epiq sent a Deficiency Notice informing the Claimant that the Claim did not calculate to a Recognized Loss and would be recommended for rejection. The Claimant responded to the Deficiency Notice and requested Court review of Epiq's determination. Epiq followed up with the Claimant via phone to explain Epiq's

determination to recommend rejection of the Claim. The Claimant indicated that she understood the explanation but that she wished to maintain the request for Court review.

30. Claim No. 800001306 is recommended for rejection because it does not calculate to a Recognized Loss under the Plan of Allocation. On August 14, 2023, the Claimant submitted an online Claim Form that indicated 6,500 shares of CBL common stock purchased during the class period (purchase dates June 11, 2018, and June 28, 2018), and sales of all 6,500 shares of CBL common before the end of the Class Period (sale dates July 7, 2018, and August 27, 2018). Pursuant to the Plan of Allocation, for shares purchased during the Class Period and sold before March 1, 2019, the Recognized Loss will be zero. *See* Settlement Notice, page 15; ECF No. 221-1. Epiq sent a Deficiency Notice informing the Claimant that the Claim did not calculate to a Recognized Loss and would be recommended for rejection. The Claimant responded to the Deficiency Notice and requested Court review of Epiq's determination. Epiq followed up with the Claimant via phone to explain Epiq's determination to recommend rejection of the Claim. The Claimant indicated that she understood the explanation but that she wished to maintain the request for Court review.

<u>**LATE BUT OTHERWISE ELIGIBLE CLAIMS**</u>

31. Through November 30, 2023, Epiq received 189 claims that were postmarked after the August 14, 2023 claim submission deadline established by the Court. Epiq has fully processed these claims. Of the late claims, 110 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims"). Epiq has not rejected any claim solely based on its late submission, and Epiq believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims. To the extent they are eligible but for the fact that they were late, they are recommended herein for payment.

32. However, there must be a final cut-off date after which no more claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished. Accordingly, and in consultation with Lead Counsel, Epiq recommends that no claim form received after November 30, 2023 or adjusted after January 19, 2024 be eligible for payment.

## QUALITY ASSURANCE

33.     An integral part of all of Epiq's settlement administration projects is its Quality Assurance reviews.  These reviews are also labor intensive and time consuming.  Specifically, Epiq's personnel worked throughout the entire administration to ensure that claims were processed properly; that deficiency and ineligibility message codes were properly applied to claims; that deficiency notices were mailed to the appropriate claimants; and that Epiq's computer programs were operating properly.

34.     In support of the work described above, Epiq staff designed, implemented and tested and reviewed the following programs for this administration: (i) data entry screens that store claim information (including all transactional data included in each claim and in any supporting documentation), attach message codes and, where necessary, apply text to denote conditions existing within the claim; (ii) screens for the analyst to review images of the claim form and any supporting documentation provided; (iii) programs to load and analyze transactional data submitted electronically for all Electronic Claims (a load program converts the data submitted into the format required by the calculation program, and an analysis program determines if the data is consistent and complete); (iv) a program to compare the claimed transaction prices against the reported market prices of CBL Securities to confirm that the claimed transactions were within an acceptable range of the reported market prices; (v) a calculation program to analyze the transactional data for all claims, and calculate the Recognized Loss based on the Court-approved Plan of Allocation; and (vi) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible claims.

35.     Epiq's Securities Team also performed a final quality control check once all of the accepted claims were processed, deficiency notices were mailed, and deficiency responses were reviewed and processed, to ensure the correctness and completeness of all of the processed claims before Epiq prepared its final reports to Lead Counsel.  Here, in connection with this Quality Assurance wrap-up, Epiq:  (i) confirmed that the claims that are being recommended for approval have no message codes denoting ineligibility; (ii) confirmed that claims that are being recommended

for rejection have message codes denoting ineligibility; (iii) confirmed that all claims requiring "deficiency" notices were sent such notices; (iv) performed a sample review of deficient claims; (v) reviewed a sampling of claims with high Recognized Loss amounts to confirm Epiq's determinations; (vi) sampled claims that had been determined to be ineligible, including those with no Recognized Loss calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (vii) retested the accuracy of the loss calculation program.

36.     As part of its due diligence in processing the claims, Epiq also conducted a Questionable Claim Filer search of all paper/online claims and Electronic Claims filed in the Settlement as follows. Epiq maintains a database of known questionable filers. This database contains names, addresses, and aliases of individuals who have been investigated by government agencies for fraudulent claim filing, as well as the names and contact information compiled from previous settlements that Epiq has administered where fraudulent claims were received. Epiq updates the database on a regular basis. The database for the Settlement was searched for all individuals identified in our Questionable Claim Filer Database. Epiq performed searches based on name, aliases, address, and city/zip code. In addition, all of Epiq's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including for claims submitted by claimants not previously captured in our database as Questionable Claim Filers. Processors are instructed to flag claims as Questionable Claims and route them to the Project Manager and Securities Team for review. The only claim found as a result of these searches was already not in a payable status due to the claim having no Recognized Loss.

## DISPOSITION OF CLAIM FORMS

37.     Epiq has completed the processing of the 30,567 claims that were postmarked through November 30, 2023 and has determined that 6,701 are acceptable in whole, 710 are acceptable in part, and that 23,156 should be wholly rejected because they are either ineligible, wholly deficient, or have no Recognized Loss when calculated in accordance with the Court-approved Plan of Allocation.

38.     The 23,156 wholly rejected claims are recommended for rejection by the Court for the following reasons:

**Summary of Rejected Claims**

| Reason for Rejection | Number of Claims |
|---|---|
| No Eligible Purchases During the Class Period | 5,109 |
| Claim Did Not Result in a Recognized Loss | 17,477 |
| Deficient Claim with Condition of Ineligibility Never Cured | 254 |
| Duplicate Claim | 45 |
| Claim Withdrawn/Voided by Request | 271 |
| **TOTAL** | 23,156 |

39.     A list of the claims and Epiq's recommendations as to their disposition is contained in the Administrator's Report attached hereto as Exhibit D.  Exhibit D-1, entitled "Timely Eligible Claims," lists all timely filed, accepted claims, and states their Recognized Loss amounts.  Exhibit D-2, entitled "Late But Otherwise Eligible Claims," lists all late filed, accepted claims, and states their Recognized Loss amounts.  Exhibit D-3, entitled "Rejected Claims," lists all wholly rejected claims, and states the reason for their rejection.  For privacy reasons, Exhibit D provides only the claimant's Claim Number and Recognized Loss amount or Reason for Rejection (no names, addresses, Taxpayer ID, Social Security or Social Insurance Numbers are disclosed).

40.     Epiq has determined that 7,411 claims should be accepted.  The claims recommended for acceptance represent total Recognized Losses of $78,076,399.84 under the Court-approved Plan of Allocation.  Of that total, $77,381,528.29 is for Timely Eligible Claims and $694,871.55 is for Late But Otherwise Eligible Claims.

41.     According to the Court-approved Plan of Allocation, each Authorized Claimant will be allocated a *pro rata* share of the Net Settlement Fund based on his, her or its Recognized Loss in comparison to the total Recognized Loss of all Authorized Claimants.

**FEES AND DISBURSEMENTS**

42.     Epiq agreed to be the Claims Administrator for the Settlement in exchange for payment of its fees and expenses.  Lead Counsel received regular reports of and invoices for all of

the work Epiq performed with respect to provision of notice and the administration of the Settlement, and authorized the claims administration work performed herein.

43.     The cost of the administration of the Settlement through December 31, 2023 totals $192,577.38, none of which has yet been paid. Additionally, Epiq has estimated that the cost of complete administration of the Settlement, which will be reserved prior to the initial distribution, is $29,210.00, *see* Exhibit E hereto. Epiq also requests payment of $66,370.53 for unpaid broker invoices invoices in this matter.[3] Therefore, Epiq requests fees in the amount of $288,157.91.  Should the estimate of fees and expenses to complete administration exceed the actual fees and expenses, Epiq will refund the difference to the Net Settlement Fund at the end of case administration.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

44.     Should the Court concur with Epiq's determinations concerning the accepted and rejected claims, including the Late But Otherwise Eligible Claims, Epiq recommends the following distribution plan (the "Distribution Plan"):

(a)     Epiq will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting the payments previously allowed and requested herein, and after payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees as follows:

(i)     Epiq will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Plan of Allocation.

(ii)     Epiq will, pursuant to the terms of the Plan of Allocation, eliminate from the Initial Distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund, as calculated under subparagraph (a)(i) above, is less than $20.00.  Such claimants will not receive any distribution from the Net Settlement Fund and Epiq will send letters to those Authorized Claimants advising them of that fact.

---

[3] This total includes Epiq's fees for processing and handling the invoices.

(iii)     After eliminating claimants who would have received less than $20.00, Epiq will deduct and maintain a 5% reserve of the Net Settlement Fund (the "Reserve") in order to address any tax liability and claims administration-related contingencies that may arise. The remaining Authorized Claimants' distribution amounts will be calculated by dividing the total updated Net Settlement Fund by the Recognized Claims of all remaining Authorized Claimants. To the extent the Reserve is not depleted, the remainder will be distributed in a subsequent distribution as described below.In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 90 DAYS OF ISSUE DATE."

(iv)     Authorized Claimants who do not cash their Initial Distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement.  The funds allocated to all such stale-dated checks will be available to be re-distributed to other Authorized Claimants in the Second Distribution as discussed below.  Similarly, Authorized Claimants who do not cash their second or subsequent distributions (should such distributions occur) within the time allotted will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)     After Epiq has made reasonable and diligent efforts to have Authorized Claimants cash their Initial Distribution checks, but no earlier than six (6) months after the Initial Distribution, Epiq will conduct a second distribution of the Net Settlement Fund (the "Second Distribution") in which any unclaimed amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting Epiq's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed

their Initial Distribution check and would receive at least $20.00 from such distribution based on their *pro-rata* share of the remaining funds.

(c)     In order to allow a final distribution of any funds remaining in the Net Settlement Fund after completion of the Second Distribution, whether by reason of returned funds, tax refunds, interest, uncashed checks, or otherwise:

(i)     If cost effective, not less than six (6) months after the Second Distribution is conducted, Epiq will conduct a further distribution of the Net Settlement Fund, in which all funds remaining in the Net Settlement Fund, after deducting Epiq's unpaid fees and expenses incurred or to be incurred in connection with administering the Net Settlement Fund (including the estimated costs of such distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to Authorized Claimants who cashed their Second Distribution checks in an equitable and economic fashion.  Additional re-distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter until Lead Counsel, in consultation with Epiq, determines that further re-distribution is not cost-effective.

(ii)     When Lead Counsel, in consultation with Epiq, determines that further redistribution of any unclaimed balance is no longer feasible, such balance, after payment of outstanding Notice and Administration Expenses and Taxes, if any, shall be donated to a non-profit and non-sectarian organization chosen by the Court.

(d)     No adjustments to Claim Forms received on or before November 30, 2023 that would result in an increased Recognized Loss amount may be accepted after January 19, 2024. Should an adjustment be received that results in a lower Recognized Loss amount, that adjustment will be made and the Recognized Loss amount will be reduced accordingly

(e) Unless otherwise ordered by the Court, one year after the Second Distribution, Epiq will destroy the paper copies of the claim forms and all supporting documentation, and one year after all funds have been distributed, Epiq will destroy electronic copies of the same.

## CONCLUSION

Epiq respectfully submits this declaration in support of Lead Plaintiffs' motion for authorization to distribute the Net Settlement Fund.

I declare under the laws of the United States that the foregoing is true and correct to the best of my knowledge.

Executed on February 26, 2024 in Louisville, Kentucky.

_Susanna Webb_
Susanna Webb

**CBL SECURITIES LITIGATION**
P.O. Box 2438
Portland, OR 97208-2438

BARCODE
NO-PRINT
ZONE

FIRST-CLASS MAIL
U.S. POSTAGE
PAID
Portland, OR
PERMIT NO. 2882

*Court-Ordered Legal Notice*

Important Legal Notice Authorized by the United States District Court for the Eastern District of Tennessee About a Securities Class Action (the "Court")

**If you purchased or otherwise acquired securities of CBL & Associates Inc. ("CBL") between July 29, 2014 and March 26, 2019, inclusive, you may be affected by a class action lawsuit that is currently pending.**

THIS NOTICE MAY AFFECT YOUR LEGAL RIGHTS. PLEASE READ IT CAREFULLY.

<<MAIL ID>>
<<NAME 1>>
<<NAME 2>>
<<ADDRESS LINE 1>>
<<ADDRESS LINE 2>>
<<ADDRESS LINE 3>>
<<ADDRESS LINE 4>>
<<ADDRESS LINE 5>>
<<CITY, STATE ZIP>>
<<COUNTRY>>

Individuals have sued CBL & Associates Properties, Inc. ("CBL" or the "Company"), along with certain of its current and former officers and directors ("Defendants"), for violation of federal securities laws in the above-captioned Action, alleging that, between July 29, 2014 and March 26, 2019 (the "Class Period"), Defendants made misleading statements to the investing public, which allegedly caused the Settlement Class to purchase CBL's common stock, preferred stock, and senior notes (collectively "securities") at artificially inflated prices. Defendants, for their part, have denied any and all liability and any and all wrongdoing. The Court has preliminarily approved a settlement of the Action in an Order dated April 24, 2023, and this notice is issued pursuant to that Order and Rule 23 of the Federal Rules of Civil Procedure.

**Who's Included?** If you purchased or otherwise acquired CBL securities during the Class Period you may be a member of the Settlement Class. If you purchased or otherwise acquired CBL securities during the Class Period for the beneficial interest of a Settlement Class member, you are required to forward this notice to the beneficial owners of CBL securities or provide their contact information to the Notice Administrator, CBL Securities Litigation, P.O. Box 2438, Portland, OR 97208-2438, or info@CBLSecuritiesLitigation.com.

**Who Represents Me?** The Court has appointed attorneys at Pomerantz LLP and Abraham, Fruchter & Twersky, LLP as Lead Counsel to represent the class on a contingent fee basis. You may hire your own lawyer to represent you at your own expense.

**What Are My Rights & Options?** You have a choice either to stay in the Settlement Class or timely exclude yourself from it by July 31, 2023. If you do nothing, you are choosing to stay in the Settlement Class, and are allowing the Court-appointed Lead Counsel to continue to represent you. If the Court grants final approval of the settlement, you will get the benefit of that settlement if you submit a valid claim form. If you do nothing, you cannot bring your own case against the Defendants for the legal claims included in the settlement. If you choose to exclude yourself, you will not be entitled to recover monetary benefits from the settlement, but you will be entitled to pursue any individual remedy which you may have at your own risk and expense. To ask to be excluded, send a letter to the return address postmarked by July 31, 2023, stating you want to be excluded from *In re CBL & Associates Properties, Inc. Securities Litigation*, No. 1:19-cv-00181. Include your name, address, telephone number, and signature, as well as the total number of CBL securities purchased or acquired and the date they were purchased or acquired, in accordance with the Internet Notice that can be found at www.CBLSecuritiesLitigation.com.

**Want More Information?** Go to www.CBLSecuritiesLitigation.com or call 888-248-6416.

**Do not contact the Court, Defendants, or their counsel in this Action with questions.** AI6752 v.05

# EXHIBIT B

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 20 of 907
PageID #: 5661

| | |
|---|---|
| IN RE CBL & ASSOCIATES PROPERTIES, INC. SECURITIES LITIGATION | Consolidated Case No. 1:19-CV-181-JRG-CHS |

**NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION, MOTION FOR ATTORNEYS' FEES AND EXPENSES, AND FINAL APPROVAL HEARING**

TO:     ALL PERSONS AND ENTITIES THAT PURCHASED OR OTHERWISE ACQUIRED CBL & ASSOCIATES PROPERTIES, INC. COMMON STOCK, PREFERRED STOCK, AND/OR CERTAIN CBL SENIOR NOTES DURING THE PERIOD FROM JULY 29, 2014 TO MARCH 26, 2019, BOTH DATES INCLUSIVE (THE "CLASS PERIOD").

EXCLUDED FROM THE CLASS ARE DEFENDANTS, THE OFFICERS AND DIRECTORS OF CBL AND THEIR FAMILIES AND AFFILIATES.

*PLEASE READ THIS NOTICE CAREFULLY. YOUR RIGHTS MAY BE AFFECTED BY LEGAL PROCEEDINGS IN THIS LITIGATION. IF YOU ARE A MEMBER OF THE SETTLEMENT CLASS DESCRIBED HEREIN, YOU MAY BE ENTITLED TO RECEIVE A PAYMENT PURSUANT TO THE PROPOSED SETTLEMENT DESCRIBED BELOW.*

1. **CLASS RECOVERY:** This Notice has been sent to you pursuant to an Order of the United States District Court, Eastern District of Tennessee (the "Court") in the above-captioned action (the "Action"). One of the purposes of this Notice is to inform you of the proposed Settlement of the Action for $17.5 million. The Action is brought on behalf of all persons and entities that purchased or otherwise acquired CBL Securities during the period between July 29, 2014 and March 26, 2019 (the "Class Period"). "CBL Securities" includes (i) CBL common stock (ISIN No. US1248301004; CUSIP 124830100) ("Common Shares"), and/or (ii) CBL's 7.375% Series D Cumulative Redeemable Preferred Stock (ISIN No. US1248306052; CUSIP 124830605) ("Series D Preferred Shares") and/or (iii) CBL's 6.625% Series E Cumulative Redeemable Preferred Stock (ISIN No. US1248308033; CUSIP 124830803) ("Series E Preferred Shares", and together with the Series D Preferred Shares, the "Preferred Shares") and/or (iv) senior unsecured notes issued by CBL in November 2013, that bear interest at 5.25% and mature on December 1, 2023 (ISIN No. US12505JAA16; CUSIP 12505JAA1) ("2023 Senior Notes"), and/or (v) senior unsecured notes issued by CBL in October 2014 that bear interest at 4.60% and mature on October 15, 2024 (ISIN No. US12505JAB98; CUSIP 12505JAB9) ("2024 Senior Notes"), and/or (vi) senior unsecured notes issued by CBL Operating in December 2016 and August 2017 that bear interest at 5.95% and mature on December 15, 2026 (ISIN No. US12505JAD54; CUSIP 12505JAD5) ("2026 Senior Notes" and, collectively, the "Senior Notes").

2. Plaintiffs estimate there were approximately 150.8 million allegedly damaged shares of CBL Common Shares, 10.9 million allegedly damaged shares of CBL Preferred Shares, and 1.3 million allegedly damaged CBL Senior Notes purchased or otherwise acquired during the Class Period. Pursuant to the Plan of Allocation (*see* Section III herein), if all affected CBL shares elect to participate in the Settlement, the average recovery could be $0.08 per affected Common Share, $0.09 per affected Series D Preferred Share, $0.06 per affected Series E Preferred Share, $3.41 per affected 2023 Senior Note, $2.58 per affected 2024 Senior Note, and $3.37 per affected 2026 Senior Note before deduction of any fees, expenses, costs, and awards described herein. The actual amount disbursed to members of the Settlement Class who participate in the Settlement may be more or less than this figure.

3. **POTENTIAL OUTCOME OF THE CASE:** Plaintiffs and Defendants disagree as to the average amount per share that would be recoverable if Plaintiffs prevailed on each claim alleged under the Securities Exchange Act of 1934 (the "Exchange Act"). Plaintiffs and Defendants disagree on, among other things, whether Defendants engaged in conduct that would give rise to any liability to the Settlement Class under the federal securities laws, whether Defendants have valid defenses to any such claims of liability, and the amount of damages per share, if any, Plaintiffs would be able to prove at trial, the methodology used to determine any such damages, and whether there were any mitigating circumstances which would reduce any or all of the damages alleged by Plaintiff.

4. **REASONS FOR SETTLEMENT:** Plaintiffs believe that the proposed Settlement is fair, reasonable and adequate to, and in the best interests of, the Settlement Class. Plaintiffs and their counsel have reached this conclusion after investigating and considering, among other things, the strengths and weaknesses of Plaintiffs' claims

against Defendants, including the Defendants' contentions that the Settlement Class's claims are without merit, the uncertainties of this complex litigation, and the concrete benefits provided by the Settlement to the members of the Settlement Class. Without admitting any wrongdoing or liability on their part whatsoever, Defendants are nevertheless willing to agree to make the payment provided for by the Stipulation provided that all of the claims of the Settlement Class are settled and compromised, in order to avoid the continuing burden, expense, inconvenience and distraction to Defendants in this Action. Defendants have denied and continue to deny each and all of the claims alleged by Plaintiffs in this Action. Defendants have denied and continue to deny all charges of wrongdoing and liability against them arising out of any of the conduct, statements, acts or omissions alleged, or that could have been alleged, in this Action. Defendants also have denied and continue to deny, among other things, the allegations that Plaintiffs or the Settlement Class has suffered any damage, or that Plaintiffs or the Settlement Class was harmed by the conduct alleged in this Action.

5. **ATTORNEYS' FEES AND COSTS SOUGHT:** Lead Counsel has not received any payment for its services in conducting this litigation on behalf of Plaintiffs and the members of the Settlement Class, nor has it been reimbursed for its out-of-pocket expenditures. If the Settlement is approved by the Court, Lead Counsel will apply to the Court for attorneys' fees not to exceed 30% of the Settlement Amount, and reimbursement of expenses not to exceed $1,000,000. In addition, a Compensatory Award for the time and expenses incurred by Plaintiffs will be sought, not to exceed $40,000 each. If the full amount that can be requested by Lead Counsel is approved by the Court, the average cost would be $0.03 per affected Common Share, $0.03 per affected Series D Preferred Share, $0.02 per affected Series E Preferred Share, $1.25 per affected 2023 Senior Note, $0.95 per affected 2024 Senior Note, and $1.23 per affected 2026 Senior Note.

6. **IDENTIFICATION OF CLASS COUNSEL:** For further information regarding this Settlement please contact Lead Counsel: Michael J. Wernke, Pomerantz LLP, 600 Third Avenue, 20th Floor, New York, New York 10016, mjwernke@pomlaw.com or Jeffrey S. Abraham or Michael J. Klein, Abraham, Fruchter & Twersky, LLP, 450 Seventh Avenue, 38th Floor, New York, New York, 10123, jabraham@aftlaw.com, mklein@aftlaw.com.

## I. THE CLASS INVOLVED IN THE PROPOSED SETTLEMENT

The proposed Settlement affects the rights of the members of the Settlement Class. The Settlement Class consists of:

All persons and entities who purchased or otherwise acquired CBL Securities between July 29, 2014 and March 26, 2019, both dates inclusive.

Excluded from the Settlement Class are Defendants, current and former officers and directors of CBL, and their families and affiliates.

*The sending of this Notice should not be construed as any indication of the Court's view as to the merits of any claims or defenses asserted by any party to this Action.*

## II. THE LITIGATION

**Summary of the Litigation**

The Court handling this Action is the United States District Court for the Eastern District of Tennessee, and the Action is known as *In re CBL & Associates Properties, Inc. Securities Litigation*, No. 1:19-cv-00181 (E.D. Tenn.). The Court appointed Lead Plaintiffs Jay B. Scolnick, Mark Shaner, Charles D. Hoffman, and HoffInvestCo to represent the proposed Class. The Defendants in this Action are Charles B. Lebovitz, Stephen D. Lebovitz, Farzana Khaleel, Larry Chapman, Augustus N. Stephas, and Don Sewell. CBL & Associates Properties, Inc. and CBL & Associates Limited Partnership (together, "CBL") were defendants in the Action until they were dismissed as a result of CBL's bankruptcy.

This Action alleges violations of the Federal Securities Laws (specifically Sections 10(b) and 20(a) of the Exchange Act (15 U.S.C. §78j(b) and 78(t)(a)) and Rule 10b-5 promulgated thereunder (17 C.F.R. §240.10b-5)) against Defendants.

CBL is a publicly traded corporation with its principal place of business located in Chattanooga, Tennessee.

Plaintiffs allege that, during the Class Period, CBL Securities were artificially inflated as a result of a series of untrue or materially misleading statement regarding CBL's revenue from electricity provided to its retail tenants and a resulting class action lawsuit filed by those tenants.

<u>**Discovery, Investigation, and Research Conducted by Lead Counsel**</u>

Before agreeing to the Settlement, Lead Counsel conducted extensive investigation and research into the merits of the Action. This investigation has included consultation with experts concerning the amount of damages suffered by the Settlement Class; detailed reviews of CBL's public filings, SEC filings, press releases, and other public statements; over 900,000 pages of documents produced by Defendants and CBL during discovery; depositions of Plaintiffs' and Defendants' experts; review of analyst reports, financial analysts, and industry analysts relating to CBL; and research of the applicable law with respect to the claims asserted in the complaints filed in the Action, and the potential defenses thereto.

<u>**Proposed Settlement**</u>

Lead Counsel and Defendants' respective counsel participated in three protracted negotiations with the assistance of the mediator Michelle Yoshida. During these negotiations, the parties discussed, among other things, the respective claims and defenses, damage analyses, legal analyses, the evidence to be offered by the parties at trial, and other important factual and legal issues.

These negotiations resulted in the agreement to settle all claims of the Settlement Class against the Defendants, *i.e.*, the Stipulation, entered into on April 19, 2023. Lead Counsel believe that the claims asserted in the Action have merit and that the evidence developed to date in the action supports the claims asserted therein. Lead Counsel asserts and believes the Settlement Class would present supporting evidence at trial establishing liability against the Defendants under Sections 10(b) and 20(a) of the Exchange Act.

Lead Counsel, however, recognizes and acknowledges the expense and length of continued proceedings, trial, and appeals, and has taken into account the uncertain outcome and the risk of any litigation, especially complex actions such as here. They are also mindful of the inherent problems of proof under, as well as the defenses to, the federal securities laws violations asserted in this Action, including the defenses asserted by Defendants.

In light of the foregoing, Lead Counsel believe that the Settlement set forth in the Stipulation confers a meaningful benefit upon the Settlement Class. Based on their evaluation, Lead Counsel has determined that the Settlement is in the best interests of the Settlement Class.

<u>**The Release**</u>

Settlement Class Members who do not file for exclusion from the Settlement Class will release, discharge and dismiss with prejudice all Released Plaintiffs' Claims as against each and all of the Defendants' Releasees, without costs to any party except as provided herein, upon the Effective Date. Plaintiffs and all Settlement Class Members, whether or not any such person or entity submits a Proof of Claim and Release or shares in the Net Settlement Fund, on behalf of themselves and each of their predecessors, successors, parents, subsidiaries, affiliates, custodians, agents, assigns, representatives, heirs, executors, trustees and administrators, will be deemed by this Settlement on the Effective date to release and forever discharge the Defendants' Releasees from any and all of the Released Plaintiffs' Claims.

On the Effective Date, all Settlement Class Members and anyone claiming through or on behalf of any of them, will be forever barred and enjoined from commencing, instituting, prosecuting or continuing to prosecute any action or other proceedings in any court of law or equity, arbitration tribunal, or administrative forum, asserting the Released Plaintiffs' Claims against any of the Defendants' Releasees.

### III. <u>PROPOSED PLAN OF ALLOCATION</u>

The $17,500,000 Settlement Amount and any interest earned thereon shall be the Settlement Fund. The Settlement Fund less taxes, approved costs, fees and expenses (the "Net Settlement Fund") shall be distributed to members of the Settlement Class who submit valid Proofs of Claim ("Authorized Claimants").

The Claims Administrator shall determine each Authorized Claimant's *pro rata* share of the Net Settlement Fund based upon each Authorized Claimant's total "Recognized Losses" as compared to the total Recognized Losses of all Authorized Claimants. The Recognized Loss formula is not intended to be an estimate of the amount of what a Settlement Class Member lost or might have been able to recover after a trial; nor is it an estimate of the amount that will be paid to Authorized Claimants pursuant to the Settlement. The Recognized Loss formula is simply the basis upon which the Net Settlement Fund will be proportionately allocated to Authorized Claimants.

The Plan of Allocation has taken into consideration the Limitation on Damages provision of the Private Securities Litigation Reform Act of 1995, 15 U.S.C. § 78u-4(e), as well as the principles of economic loss articulated by the Supreme Court in *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005). For purposes of this Settlement, the Recognized Loss per share shall be calculated as follows:

The objective of this Plan of Allocation is to determine an equitable distribution of the Net Settlement Fund to all Class Members who have suffered economic losses stemming from the alleged violations of federal securities laws. Calculations pursuant to the Plan of Allocation are meant to be estimates or indications of neither the maximum amount Class members may have been able to recover following a trial, nor the amounts that will be paid to Authorized Claimants pursuant to the Settlement Agreement. Rather, any computations under the Plan of Allocation have been conducted for the sole purpose of making pro-rata allocations of the Net Settlement Fund by determining the relative weight of each Claimant's claim in this matter.

Plaintiffs' damages expert worked in conjunction with Lead Counsel to estimate the amount of artificial inflation in the daily closing prices of (a) CBL's Common Stock, (b) CBL's Series D Preferred Stock, (c) CBL's Series E Preferred Stock, (d) CBL's 5.25% Notes, (e) CBL's 4.60% Notes, and (f) CBL's 5.95% Notes, which Plaintiffs allege were damaged by Defendants' alleged materially false and misleading statements and omissions.

Under federal securities laws, losses can be represented as compensable only if the disclosure of the allegedly misrepresented or omitted information is the cause of changes in the prices of the relevant securities. Lead Plaintiffs have alleged that over the course of the Class Period, Defendants omitted material facts and issued false statements that led to Plaintiffs purchasing relevant securities at artificially inflated prices. Lead Plaintiffs further allege that Defendants revealed corrective disclosures on March 1, 2019 and March 27, 2019.

In order to calculate the estimated artificial inflation caused by Defendants' materially false and misleading statements and omissions, Plaintiffs' damages expert evaluated price changes in the relevant securities in reaction to aforementioned corrective disclosures on March 1 and 27, 2019, that allegedly revealed the truth concerning Defendants' alleged misrepresentations and omissions. Estimated artificial inflation was found under a common methodology based on case specific assumptions provided by Lead Counsel and in a manner that was independent of market and industry trends during the Class Period. The estimated artificial inflation for CBL's Common Stock can be found in Table 1a attached at the end of this notice. The estimated artificial inflation for CBL's Series D and Series E Preferred Stock can be found in Table 1b attached at the end of this notice. The estimated artificial inflation for CBL's 5.25%, 4.60%, and 5.95% Notes can be found in Table 1c attached at the end of this notice.

"Recognized Loss Amount" and recovery for each Claimant is based on the number and value of claims submitted and the timing of the purchase and sale of any of CBL's relevant, publicly traded securities defined in the Class by that Claimant. Specifically, Recognized Loss Amount for each Claimant is primarily estimated as the difference between the amount of alleged artificial inflation in a relevant security's closing price on that Claimant's purchase date and the amount of alleged artificial inflation in a relevant security's closing price on that Claimant's sale date. Therefore, in order to have a Recognized Loss Amount under this Plan of Allocation, a Claimant who purchased or otherwise acquired one of CBL's relevant securities during the Class Period must have held that security over at least one date on which corrective information was released to the market, thus removing some, if not all, of the artificial inflation from the price of that relevant security.

Purchases and Sales have been matched on a FIFO (First In First Out) basis to ascertain the validity of each Class Member's claim to a Recognized Loss Amount. If a Claimant has made multiple purchases, acquisitions, or sales of any of CBL's relevant securities during the Class Period, then any sale of said relevant securities is matched first to any holdings at the beginning of the Class Period, followed by any purchases or other acquisitions that occurred during the Class Period, in chronological order.

No cash payment will be made on a claim where the potential distribution amount is less than $20.00. Please be advised that if you did not incur a Recognized Loss as defined in the Plan of Allocation you will not receive a cash distribution from the Net Settlement Fund, but you will be bound by all determinations and judgments of the Court in connection with the Settlement, including being barred from asserting any of the Released Plaintiffs' Claims against the Defendants' Releasees.

## CALCULATION OF RECOGNIZED LOSS AMOUNTS

A Claimant's "Recognized Claim" will be equated to the sum of that Claimant's Recognized Loss Amounts, which will be calculated according to the relevant formulas in the following sections. The pro-rata share of the Net Settlement Fund will then be calculated for each Authorized Claimant as the Claimant's Recognized Claim divided by the sum of all Authorized Claimants' recognized Claim multiplied by the total amount of the Net Settlement Fund.

## CBL Common Stock

A Recognized Loss Amount will be calculated based on the formula below for each purchase or other type of acquisition of CBL Common Stock during the Class Period. In order to be eligible as an Authorized Claimant under this Plan of Allocation, adequate documentation must be provided confirming all transactions. Recognized Loss Amounts are floored at zero, meaning any Recognized Loss Amount that is calculated as negative under the formula below will be equal to zero.

For each share of CBL Common Stock that was purchased or otherwise acquired during the period of July 29, 2014 through March 26, 2019 inclusive, and:

i)   Sold before close of trading on February 28, 2019, the Recognized Loss Amount will be $0.00.

ii)   Sold March 1, 2019 through March 26, 2019, inclusive, the Recognized Loss Amount will be the lesser of: (i) the amount of artificial inflation per share on the date of purchase or acquisition as stated in Table 1a minus the amount of artificial inflation per share on the date of sale as stated in Table 1a; or (ii) the price of purchase or acquisition minus the price of sale.

iii)   Sold March 27, 2019 through June 24, 2019, inclusive, the Recognized Loss Amount will be the least of: (i) the amount of artificial inflation per share on the date of purchase or acquisition as stated in Table 1a; (ii) the price of purchase or acquisition minus the average closing price between March 27, 2019 and the date of sale as detailed in Table 2a; or (iii) the price of purchase or acquisition minus the price of sale.

iv)   Held as of the close of trading on June 24, 2019, the Recognized Loss Amount will be the lesser of: (i) the amount of artificial inflation per share on the date of purchase or acquisition as stated in Table 1a; or (ii) the price of purchase or acquisition minus $1.19.

v)   Common Stock Purchased/Sold Through the Exercise of Options: Option contracts are not securities eligible to participate in the Settlement. With respect to CBL common stock purchased or sold through the exercise of an option, the purchase/sale date of the common stock is the exercise date of the option and the purchase/sale price is the exercise price of the option.

## CBL Series D Preferred Stock

A Recognized Loss Amount will be calculated based on the formula below for each purchase or other type of acquisition of CBL Series D Preferred Stock during the Class Period. In order to be eligible as an Authorized Claimant under this Plan of Allocation, adequate documentation must be provided confirming all transactions. Recognized Loss Amounts are floored at zero, meaning any Recognized Loss Amount that is calculated as negative under the formula below will be equal to zero.

For each share of CBL Series D Preferred Stock that was purchased or otherwise acquired during the period of July 29, 2014 through March 26, 2019 inclusive, and:

i)   Sold before close of trading on February 28, 2019, the Recognized Loss Amount will be $0.00.

ii)   Sold March 1, 2019 through March 26, 2019, inclusive, the Recognized Loss Amount will be the lesser of: (i) the amount of artificial inflation per share on the date of purchase or acquisition as stated in Table 1b minus the amount of artificial inflation per share on the date of sale as stated in Table 1b; or (ii) the price of purchase or acquisition minus the price of sale.

iii)   Sold March 27, 2019 through June 24, 2019, inclusive, the Recognized Loss Amount will be the least of: (i) the amount of artificial inflation per share on the date of purchase or acquisition as stated in Table 1b; (ii) the price of purchase or acquisition minus the average closing price between March 27, 2019 and the date of sale as detailed in Table 2b; or (iii) the price of purchase or acquisition minus the price of sale.

iv)   Held as of the close of trading on June 24, 2019, the Recognized Loss Amount will be the lesser of: (i) the amount of artificial inflation per share on the date of purchase or acquisition as stated in Table 1b; or (ii) the price of purchase or acquisition minus $9.29.

## CBL Series E Preferred Stock

A Recognized Loss Amount will be calculated based on the formula below for each purchase or other type of acquisition of CBL Series E Preferred Stock during the Class Period. In order to be eligible as an Authorized Claimant under this Plan of Allocation, adequate documentation must be provided confirming all transactions. Recognized Loss Amounts are floored at zero, meaning any Recognized Loss Amount that is calculated as negative under the formula below will be equal to zero.

For each share of CBL Series E Preferred Stock that was purchased or otherwise acquired during the period of July 29, 2014 through March 26, 2019 inclusive, and:

i) Sold before close of trading on February 28, 2019, the Recognized Loss Amount will be $0.00.

ii) Sold March 1, 2019 through March 26, 2019, inclusive, the Recognized Loss Amount will be the lesser of: (i) the amount of artificial inflation per share on the date of purchase or acquisition as stated in Table 1b minus the amount of artificial inflation per share on the date of sale as stated in Table 1b; or (ii) the price of purchase or acquisition minus the price of sale.

iii) Sold March 27, 2019 through June 24, 2019, inclusive, the Recognized Loss Amount will be the least of: (i) the amount of artificial inflation per share on the date of purchase or acquisition as stated in Table 1b; (ii) the price of purchase or acquisition minus the average closing price between March 27, 2019 and the date of sale as detailed in Table 2c; or (iii) the price of purchase or acquisition minus the price of sale.

iv) Held as of the close of trading on June 24, 2019, the Recognized Loss Amount will be the lesser of: (i) the amount of artificial inflation per share on the date of purchase or acquisition as stated in Table 1b; or (ii) the price of purchase or acquisition minus $8.73.

## CBL 5.25% Note

A Recognized Loss Amount will be calculated based on the formula below for each purchase or other type of acquisition of CBL 5.25% Notes during the Class Period. In order to be eligible as an Authorized Claimant under this Plan of Allocation, adequate documentation must be provided confirming all transactions. Recognized Loss Amounts are floored at zero, meaning any Recognized Loss Amount that is calculated as negative under the formula below will be equal to zero. Note that, for this security, a litigation factor of 50% will be applied to any calculated Recognized Loss Amount.

For each CBL 5.25% Note that was purchased or otherwise acquired during the period of July 29, 2014 through March 26, 2019 inclusive, and:

i) Sold before close of trading on February 28, 2019, the Recognized Loss Amount will be $0.00.

ii) Sold March 1, 2019 through March 26, 2019, inclusive, the Recognized Loss Amount will be the litigation factor of 50% multiplied by the lesser of: (i) the amount of artificial inflation per note on the date of purchase or acquisition as stated in Table 1c minus the amount of artificial inflation per share on the date of sale as stated in Table 1c; or (ii) the price of purchase or acquisition minus the price of sale.

iii) Sold March 27, 2019 through June 24, 2019, inclusive, the Recognized Loss Amount will be the litigation factor of 50% multiplied by the least of: (i) the amount of artificial inflation per note on the date of purchase or acquisition as stated in Table 1c; (ii) the price of purchase or acquisition minus the average closing price between March 27, 2019 and the date of sale as detailed in Table 2d; or (iii) the price of purchase or acquisition minus the price of sale.

iv) Held as of the close of trading on June 24, 2019, the Recognized Loss Amount will be the litigation factor of 50% multiplied by the lesser of: (i) the amount of artificial inflation per note on the date of purchase or acquisition as stated in Table 1c; or (ii) the price of purchase or acquisition minus $734.42.

## CBL 4.60% Note

A Recognized Loss Amount will be calculated based on the formula below for each purchase or other type of acquisition of CBL 4.60% Notes during the Class Period. In order to be eligible as an Authorized Claimant under this Plan of Allocation, adequate documentation must be provided confirming all transactions. Recognized Loss Amounts are floored at zero, meaning any Recognized Loss Amount that is calculated as negative under the formula below will be equal to zero. Note that, for this security, a litigation factor of 50% will be applied to any calculated Recognized Loss Amount.

For each CBL 4.60% Note that was purchased or otherwise acquired during the period of July 29, 2014 through March 26, 2019 inclusive, and:

i) Sold before close of trading on February 28, 2019, the Recognized Loss Amount will be $0.00.

ii) Sold March 1, 2019 through March 26, 2019, inclusive, the Recognized Loss Amount will be the litigation factor of 50% multiplied by the lesser of: (i) the amount of artificial inflation per note on the date of purchase or acquisition as stated in Table 1c minus the amount of artificial inflation per share on the date of sale as stated in Table 1c; or (ii) the price of purchase or acquisition minus the price of sale.

iii) Sold March 27, 2019 through June 24, 2019, inclusive, the Recognized Loss Amount will be the litigation factor of 50% multiplied by the least of: (i) the amount of artificial inflation per note on the date of purchase or acquisition as stated in Table 1c; (ii) the price of purchase or acquisition minus the average closing price between March 27, 2019 and the date of sale as detailed in Table 2e; or (iii) the price of purchase or acquisition minus the price of sale.

iv) Held as of the close of trading on June 24, 2019, the Recognized Loss Amount will be the litigation factor of 50% multiplied by the lesser of: (i) the amount of artificial inflation per note on the date of purchase or acquisition as stated in Table 1c; or (ii) the price of purchase or acquisition minus $678.03.

### CBL 5.95% Note

A Recognized Loss Amount will be calculated based on the formula below for each purchase or other type of acquisition of CBL 5.95% Notes during the Class Period. In order to be eligible as an Authorized Claimant under this Plan of Allocation, adequate documentation must be provided confirming all transactions. Recognized Loss Amounts are floored at zero, meaning any Recognized Loss Amount that is calculated as negative under the formula below will be equal to zero. Note that, for this security, a litigation factor of 50% will be applied to any calculated Recognized Loss Amount.

For each CBL 5.95% Note that was purchased or otherwise acquired during the period of July 29, 2014 through March 26, 2019 inclusive, and:

i) Sold before close of trading on February 28, 2019, the Recognized Loss Amount will be $0.00.

ii) Sold March 1, 2019 through March 26, 2019, inclusive, the Recognized Loss Amount will be the litigation factor of 50% multiplied by the lesser of: (i) the amount of artificial inflation per note on the date of purchase or acquisition as stated in Table 1c minus the amount of artificial inflation per share on the date of sale as stated in Table 1c; or (ii) the price of purchase or acquisition minus the price of sale.

iii) Sold March 27, 2019 through June 24, 2019, inclusive, the Recognized Loss Amount will be the litigation factor of 50% multiplied by the least of: (i) the amount of artificial inflation per note on the date of purchase or acquisition as stated in Table 1c; (ii) the price of purchase or acquisition minus the average closing price between March 27, 2019 and the date of sale as detailed in Table 2f; or (iii) the price of purchase or acquisition minus the price of sale.

iv) Held as of the close of trading on June 24, 2019, the Recognized Loss Amount will be the litigation factor of 50% multiplied by the lesser of: (i) the amount of artificial inflation per note on the date of purchase or acquisition as stated in Table 1c; or (ii) the price of purchase or acquisition minus $707.19.

### IV. REQUESTING EXCLUSION FROM THE SETTLEMENT CLASS

**IF YOU ARE A MEMBER OF THE SETTLEMENT CLASS, YOU MAY BE ELIGIBLE TO SHARE IN THE BENEFITS OF THIS SETTLEMENT AND WILL BE BOUND BY ITS TERMS UNLESS YOU EXCLUDE YOURSELF FROM THE SETTLEMENT CLASS.**

Each Settlement Class Member shall be bound by all determinations and judgments of the Court in connection with the Settlement, whether favorable or unfavorable, unless such Settlement Class Member shall mail, by first class mail, sufficient postage prepaid, a written request for exclusion from the Settlement Class, **received no later than July 31, 2023,** addressed to the Claims Administrator at: CBL Securities Litigation, c/o Epiq Class Action & Claims Solutions, Inc., P.O. Box 2438, Portland, OR 97208-2438. Each request for exclusion must: (i) state the name, address, and telephone number of the person or entity requesting exclusion, and in the case of entities, the name and telephone number of the appropriate contact person; (ii) state that such person or entity "requests exclusion from the Settlement Class in *In re CBL & Associates Properties, Inc. Securities Litigation*, No. 1:19-cv-00181"; (iii) state the number of

shares of each CBL Security that the person or entity requesting exclusion purchased/acquired between July 29, 2014 and June 24, 2019, inclusive, as well as the dates, number of shares, and prices of each such purchase/acquisition; (iv) state the number of each CBL Security that the person or entity requesting exclusion sold between July 29, 2014 and June 24, 2019, inclusive, as well as the dates, number of shares, and prices of each such sale; and (v) be signed by the person or entity requesting exclusion or an authorized representative. A request for exclusion shall not be effective unless submitted within the time and in the form and manner provided for herein. **You cannot exclude yourself by telephone, email or fax.**

**If a person or entity who is a Settlement Class Member duly requests to be excluded from the Settlement Class, such person or entity will not be bound by any orders or judgments entered in respect of the Settlement and shall not be entitled to receive any benefits provided by the Settlement in the event it is finally approved by the Court.**

If a judgment approving the Settlement provided for in the Stipulation is finally entered, all Settlement Class Members who have not requested exclusion shall conclusively be deemed to have released and shall thereafter be barred from asserting any of the Released Plaintiffs' Claims against the Defendants' Releasees.

## V.  <u>STATEMENT OF ATTORNEYS' FEES AND COSTS SOUGHT</u>

Before final approval of the Settlement, Lead Counsel will apply to the Court for an award of attorneys' fees in an amount not to exceed 30% of the Settlement Fund, plus interest. Lead Counsel intends to share part of any attorneys' fees awarded by the Court with The Hamilton Firm, Holifield & Janich, LLC , Kaskela Law LLC and Bronstein, Gewirtz & Grossman, LLC in accordance with their level of contribution to the initiation, prosecution, and resolution of the Action. Lead Counsel also intends to apply for reimbursement of Litigation Expenses in an amount not to exceed $1,000,000, plus interest. Lead Counsel believes its intended fee request to be fair and reasonable. Lead Counsel has litigated this case on a wholly contingent basis and has received no compensation during the period the case has been pending. Lead Counsel expended considerable time and expense during the Action. Had the case not been successful, Lead Counsel would have sustained a considerable financial loss.

In addition, Lead Counsel intends to apply to the Court on behalf of Plaintiffs for reimbursement of their reasonable time, costs and expenses, directly relating to their representation of the Settlement Class. Lead Counsel will seek no more than $40,000 each for the Plaintiffs.

## VI.  <u>THE SETTLEMENT FAIRNESS HEARING</u>

The Settlement Fairness Hearing shall be held before Honorable J. Ronnie Greer on Monday, August 21, 2023 at 1:30 p.m., in Courtroom 400 of the United States District Court for the Eastern District of Tennessee, James H. Quillen United States Courthouse, 220 West Depot Street, Greeneville, Tennessee 37743, to determine: (1) whether the Settlement of the Settlement Class's claims against Defendants for $17,500,000, should be approved as fair, just, reasonable and adequate; (2) whether the proposed Plan of Allocation is fair, just, reasonable, and adequate; (3) whether the application of Lead Counsel for an award of attorneys' fees and expenses should be approved; (4) whether the Plaintiffs should be granted a compensatory award; and (5) whether the Action should be dismissed with prejudice as set forth in the Stipulation filed with the Court.

*The Settlement Fairness Hearing may be adjourned or continued from time to time by the Court without further notice to the Settlement Class other than an announcement at such Settlement Fairness Hearing or at any adjournment or continuance thereof. Please check the Claims Administrator's website at www.cblsecuritieslitigation.com for potential updates.*

Any Settlement Class Member who does not timely and validly request exclusion from the Settlement Class and who objects to the Settlement, the proposed Plan of Allocation of the Net Settlement Fund, the Judgment contemplated by the Stipulation, the application for attorneys' fees and reimbursement of expenses, and/or the application for the reimbursement of the reasonable costs and expenses of the Plaintiffs, or who otherwise wishes to be heard with respect to any of the foregoing, may appear in person or by attorney at the Settlement Fairness Hearing, at their own expense, and present any evidence or argument that may be proper and relevant. However, no person shall be heard, and no papers, briefs, pleadings or other documents submitted by any such person shall be considered by the Court unless, no later than July 31, 2023, (1) a notice of the person's intention to appear, (2) a statement of such person's objections to any matter before the Court, and (3) the grounds for such objections or the reason for such person's request to appear and to be heard, as well as the information requested in Section IV herein and all other documents and writings which such person desires the Court to consider, shall be filed by such person with the Clerk of the Court, and, on or before such filing, shall be delivered by hand, overnight mail or by certified mail, return-receipt requested, sufficient postage prepaid, upon each of the following counsel of record:

**Lead Counsel**
Michael J. Wernke
POMERANTZ LLP
600 Third Avenue, 20th Floor
New York, New York 10016

**and**

Jeffrey S. Abraham
Michael J. Klein
ABRAHAM FRUCHTER & TWERSKY LLP
450 Seventh Avenue, 38th Floor
New York, New York 10123

**Defendants' Counsel**
B. Warren Pope
KING & SPALDING LLP
1180 Peachtree Street, NE
Suite 1600
Atlanta, Georgia 30309

Any person or entity who fails to object in the manner prescribed in the paragraph immediately above shall be deemed to have waived any objections that person may have and shall be barred from raising such objections in this or any other action or proceeding. Objections directed solely to the proposed Plan of Allocation, attorneys' fees and expenses, or awards to the Plaintiffs will not affect the finality of either the Settlement or the Judgment to be entered thereto, if the Settlement is approved by the Court.

All members of the Settlement Class who do not request exclusion therefrom, in the manner provided herein, will be represented by Lead Counsel in connection with the Settlement, but may, if they so desire, also enter an appearance through counsel of their own choice and at their own expense.

## VII.  PROOF OF CLAIM AND RELEASE FORM

*To be eligible to receive a cash distribution from the Settlement Fund, you must timely complete, sign and file a Proof of Claim and Release Form ("Proof of Claim").* A Proof of Claim is annexed to this Notice, or available online at www.cblsecuritieslitigation.com. You may receive more than one copy of this Notice and the Proof of Claim, but you should **submit only one Proof of Claim**.

The Proof of Claim (1) **must** be completed in accordance with the Instructions on the Proof of Claim, (2) **must** enclose all documentation required by the Instructions, and (3) **must** be submitted to the Claims Administrator **online at www.cblsecuritieslitigation.com, or postmarked, if mailed on or before August 14, 2023** at the following address:

*CBL Securities Litigation*
c/o Epiq Class Action & Claims Solutions, Inc.
P.O. Box 2438
Portland, OR 97208-2438

A Proof of Claim will be deemed filed when mailed via first-class mail, sufficient postage prepaid, or the date when filed online.

Members of the Settlement Class who do not exclude themselves from the Settlement Class and who fail to submit a valid and timely Proof of Claim will nevertheless be bound by the Settlement if finally approved, and all orders and judgments entered by the Court in connection therewith.

By Order of the Court, the Proof of Claim provides for and requires a Release of all Released Claims as defined in Section II, Subsection F, above, by all members of the Settlement Class who file Proofs of Claim. The Release will become effective on the Effective Date of the Settlement.

Each person or entity submitting a Proof of Claim thereby submits to the jurisdiction of the Court for purposes of the Action, the Settlement and any proceedings relating to such Proof of Claim, and agrees that such a filed Proof of Claim will be subject to review and further inquiry as to such person's or entity's status as a Settlement Class Member and the allowable amount of the claim.

The Claims Administrator will acknowledge receipt of your Claim Form by mail, within 60 days. Your claim is not deemed filed until you receive an acknowledgement postcard.

## VIII. <u>SPECIAL NOTICE TO BROKERS AND OTHER NOMINEES</u>

Brokerage firms, banks, financial institutions and other nominees ("Nominees") who, during the Class Period, purchased or sold CBL Securities in the name of the Nominees on behalf of beneficial owners of such securities who may be Settlement Class Members, are requested to provide the Claims Administrator with the name and last known address of each such person or entity for whom the Nominee executed such transactions. The Claims Administrator will then cause the Notice and the Proof of Claim to be mailed promptly to said beneficial owners. Alternatively, Nominees may download copies of the Proof of Claim online at www.cblsecuritieslitigation.com or request additional copies of this Notice and the Proof of Claim from the Claims Administrator, in which case the Nominees are required to promptly forward the Notice and the Proof of Claim directly to the persons for whom the transactions were made and provide the Claims Administrator with written confirmation of having done so. For either alternative, contact the Claims Administrator.

After receipt of a timely request for reimbursement and supporting documentation, the Claims Administrator will reimburse the Nominee for all reasonable costs incurred in gathering and forwarding the names and addresses of beneficial owners to the Claims Administrator or forwarding the Notice and the Proof of Claim to beneficial owners, as the case may be.

## IX. <u>FURTHER INFORMATION</u>

This Notice merely provides a brief summary of the litigation and the proposed Settlement and is qualified by and subject in all respects to the full terms and conditions in the Stipulation. For a more detailed statement of the matters involved in the litigation, you should refer to the pleadings, the Stipulation, and the orders entered by the Court and to the other papers filed in the Action. These papers may be inspected at the Office of the Clerk of the United States District Court for Eastern District of Tennessee, James H. Quillen United States Courthouse, 220 West Depot Street, Greeneville, Tennessee 37743. If you have any questions regarding the information contained in this Notice, you may contact Lead Counsel in writing at the addresses specified in Section VI, above.

You may also visit the Claims Administrator's website at www.cblsecuritieslitigation.com to find the Stipulation and/or download copies of the Notice and Proof of Claim. In addition, you may request additional copies of the Notice and Proof of Claim by contacting the Claims Administrator at:

*CBL Securities Litigation*
c/o Epiq Class Action & Claims Solutions, Inc.
P.O. Box 2438
Portland, OR 97208-2438

**INQUIRIES SHOULD NOT BE DIRECTED TO THE COURT, THE
CLERK'S OFFICE, DEFENDANTS, OR DEFENDANTS' COUNSEL**

Dated: May 24, 2023                     By Order of the Court
                                        United States District Court
                                        Eastern District of Tennessee

Table 1a

## **CBL Common Stock – Estimated Artificial Inflation Per Share**
## **(July 29, 2014 – March 27, 2019, inclusive)**

| Security | Purchase/Sale Date Range | Artificial Inflation per Share |
|---|---|---|
| CBL Common Stock | Jul 29, 2014 - Feb 28, 2019 | $0.59 |
| | Mar 1, 2019 - Mar 26, 2019 | $0.45 |
| | Mar 27, 2019 - Present | $0.00 |

Table 1b

## **CBL Preferred Stock – Estimated Artificial Inflation Per Share**
## **(July 29, 2014 – March 27, 2019, inclusive)**

| Security | Purchase/Sale Date Range | Artificial Inflation per Share |
|---|---|---|
| CBL Series D Preferred Stock | Jul 29, 2014 - Feb 28, 2019 | $0.68 |
| | Mar 1, 2019 - Mar 26, 2019 | $0.68 |
| | Mar 27, 2019 - Present | $0.00 |
| CBL Series E Preferred Stock | Jul 29, 2014 - Feb 28, 2019 | $0.48 |
| | Mar 1, 2019 - Mar 26, 2019 | $0.42 |
| | Mar 27, 2019 - Present | $0.00 |

Table 1c

## **CBL Senior Notes – Estimated Artificial Inflation Per Note**
## **(July 29, 2014/Date of Issuance – March 27, 2019, inclusive)**

| Security | Purchase/Sale Date Range | Artificial Inflation per Share |
|---|---|---|
| CBL 5.25% Note | Jul 29, 2014 - Feb 28, 2019 | $50.51 |
| | Mar 1, 2019 - Mar 26, 2019 | $43.54 |
| | Mar 27, 2019 - Present | $0.00 |
| CBL 4.60% Note | Oct 2, 2014 - Feb 28, 2019 | $38.26 |
| | Mar 1, 2019 - Mar 26, 2019 | $25.96 |
| | Mar 27, 2019 - Present | $0.00 |
| CBL 5.95% Note | Dec 8, 2016 - Feb 28, 2019 | $49.82 |
| | Mar 1, 2019 - Mar 26, 2019 | $46.79 |
| | Mar 27, 2019 - Present | $0.00 |

# CBL Common Stock – 90-Day Look-Back Table
## (Average Closing Price: March 27, 2019 – June 24, 2019, inclusive)

| Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date |
|---|---|---|---|---|---|
| Mar 27, 2019 | $1.44 | Apr 26, 2019 | $1.36 | May 28, 2019 | $1.27 |
| Mar 28, 2019 | $1.55 | Apr 29, 2019 | $1.35 | May 29, 2019 | $1.26 |
| Mar 29, 2019 | $1.55 | Apr 30, 2019 | $1.34 | May 30, 2019 | $1.25 |
| Apr 01, 2019 | $1.54 | May 01, 2019 | $1.33 | May 31, 2019 | $1.24 |
| Apr 02, 2019 | $1.53 | May 02, 2019 | $1.32 | Jun 03, 2019 | $1.23 |
| Apr 03, 2019 | $1.53 | May 03, 2019 | $1.32 | Jun 04, 2019 | $1.22 |
| Apr 04, 2019 | $1.52 | May 06, 2019 | $1.31 | Jun 05, 2019 | $1.21 |
| Apr 05, 2019 | $1.53 | May 07, 2019 | $1.31 | Jun 06, 2019 | $1.21 |
| Apr 08, 2019 | $1.52 | May 08, 2019 | $1.31 | Jun 07, 2019 | $1.20 |
| Apr 09, 2019 | $1.52 | May 09, 2019 | $1.31 | Jun 10, 2019 | $1.20 |
| Apr 10, 2019 | $1.51 | May 10, 2019 | $1.31 | Jun 11, 2019 | $1.20 |
| Apr 11, 2019 | $1.51 | May 13, 2019 | $1.31 | Jun 12, 2019 | $1.20 |
| Apr 12, 2019 | $1.50 | May 14, 2019 | $1.30 | Jun 13, 2019 | $1.20 |
| Apr 15, 2019 | $1.50 | May 15, 2019 | $1.30 | Jun 14, 2019 | $1.19 |
| Apr 16, 2019 | $1.49 | May 16, 2019 | $1.30 | Jun 17, 2019 | $1.19 |
| Apr 17, 2019 | $1.47 | May 17, 2019 | $1.30 | Jun 18, 2019 | $1.19 |
| Apr 18, 2019 | $1.46 | May 20, 2019 | $1.29 | Jun 19, 2019 | $1.19 |
| Apr 22, 2019 | $1.44 | May 21, 2019 | $1.29 | Jun 20, 2019 | $1.19 |
| Apr 23, 2019 | $1.42 | May 22, 2019 | $1.28 | Jun 21, 2019 | $1.19 |
| Apr 24, 2019 | $1.40 | May 23, 2019 | $1.28 | Jun 24, 2019 | $1.19 |
| Apr 25, 2019 | $1.38 | May 24, 2019 | $1.27 | | |

AI67212 v.04

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 32 of 907    PageID #: 5673

Table 2b

**CBL Series D Preferred Stock – 90-Day Look-Back Table**
**(Average Closing Price: March 27, 2019 – June 24, 2019, inclusive)**

| Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date |
|---|---|---|---|---|---|
| Mar 27, 2019 | $9.99 | Apr 26, 2019 | $9.24 | May 28, 2019 | $9.43 |
| Mar 28, 2019 | $9.87 | Apr 29, 2019 | $9.17 | May 29, 2019 | $9.41 |
| Mar 29, 2019 | $9.81 | Apr 30, 2019 | $9.11 | May 30, 2019 | $9.39 |
| Apr 01, 2019 | $9.78 | May 01, 2019 | $9.09 | May 31, 2019 | $9.37 |
| Apr 02, 2019 | $9.76 | May 02, 2019 | $9.07 | Jun 03, 2019 | $9.36 |
| Apr 03, 2019 | $9.72 | May 03, 2019 | $9.08 | Jun 04, 2019 | $9.34 |
| Apr 04, 2019 | $9.66 | May 06, 2019 | $9.12 | Jun 05, 2019 | $9.34 |
| Apr 05, 2019 | $9.62 | May 07, 2019 | $9.15 | Jun 06, 2019 | $9.33 |
| Apr 08, 2019 | $9.63 | May 08, 2019 | $9.20 | Jun 07, 2019 | $9.33 |
| Apr 09, 2019 | $9.63 | May 09, 2019 | $9.25 | Jun 10, 2019 | $9.34 |
| Apr 10, 2019 | $9.68 | May 10, 2019 | $9.30 | Jun 11, 2019 | $9.34 |
| Apr 11, 2019 | $9.71 | May 13, 2019 | $9.33 | Jun 12, 2019 | $9.35 |
| Apr 12, 2019 | $9.76 | May 14, 2019 | $9.36 | Jun 13, 2019 | $9.35 |
| Apr 15, 2019 | $9.79 | May 15, 2019 | $9.39 | Jun 14, 2019 | $9.35 |
| Apr 16, 2019 | $9.80 | May 16, 2019 | $9.43 | Jun 17, 2019 | $9.34 |
| Apr 17, 2019 | $9.75 | May 17, 2019 | $9.46 | Jun 18, 2019 | $9.33 |
| Apr 18, 2019 | $9.68 | May 20, 2019 | $9.47 | Jun 19, 2019 | $9.32 |
| Apr 22, 2019 | $9.59 | May 21, 2019 | $9.47 | Jun 20, 2019 | $9.32 |
| Apr 23, 2019 | $9.52 | May 22, 2019 | $9.47 | Jun 21, 2019 | $9.30 |
| Apr 24, 2019 | $9.43 | May 23, 2019 | $9.46 | Jun 24, 2019 | $9.29 |
| Apr 25, 2019 | $9.33 | May 24, 2019 | $9.45 | | |

AI67213 v.04

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 34 of 907   PageID #: 5675

A167214 v.04

# CBL Series E Preferred Stock – 90-Day Look-Back Table
## (Average Closing Price: March 27, 2019 – June 24, 2019, inclusive)

| Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date |
|---|---|---|---|---|---|
| Mar 27, 2019 | $9.01 | Apr 26, 2019 | $8.66 | May 28, 2019 | $8.80 |
| Mar 28, 2019 | $8.90 | Apr 29, 2019 | $8.60 | May 29, 2019 | $8.78 |
| Mar 29, 2019 | $8.95 | Apr 30, 2019 | $8.55 | May 30, 2019 | $8.77 |
| Apr 01, 2019 | $8.97 | May 01, 2019 | $8.52 | May 31, 2019 | $8.76 |
| Apr 02, 2019 | $8.96 | May 02, 2019 | $8.50 | Jun 03, 2019 | $8.74 |
| Apr 03, 2019 | $8.94 | May 03, 2019 | $8.50 | Jun 04, 2019 | $8.74 |
| Apr 04, 2019 | $8.90 | May 06, 2019 | $8.52 | Jun 05, 2019 | $8.73 |
| Apr 05, 2019 | $8.88 | May 07, 2019 | $8.54 | Jun 06, 2019 | $8.73 |
| Apr 08, 2019 | $8.89 | May 08, 2019 | $8.58 | Jun 07, 2019 | $8.73 |
| Apr 09, 2019 | $8.90 | May 09, 2019 | $8.62 | Jun 10, 2019 | $8.74 |
| Apr 10, 2019 | $8.95 | May 10, 2019 | $8.67 | Jun 11, 2019 | $8.75 |
| Apr 11, 2019 | $8.99 | May 13, 2019 | $8.69 | Jun 12, 2019 | $8.76 |
| Apr 12, 2019 | $9.04 | May 14, 2019 | $8.72 | Jun 13, 2019 | $8.76 |
| Apr 15, 2019 | $9.09 | May 15, 2019 | $8.75 | Jun 14, 2019 | $8.76 |
| Apr 16, 2019 | $9.12 | May 16, 2019 | $8.79 | Jun 17, 2019 | $8.76 |
| Apr 17, 2019 | $9.09 | May 17, 2019 | $8.82 | Jun 18, 2019 | $8.75 |
| Apr 18, 2019 | $9.04 | May 20, 2019 | $8.83 | Jun 19, 2019 | $8.75 |
| Apr 22, 2019 | $8.97 | May 21, 2019 | $8.84 | Jun 20, 2019 | $8.75 |
| Apr 23, 2019 | $8.91 | May 22, 2019 | $8.84 | Jun 21, 2019 | $8.74 |
| Apr 24, 2019 | $8.84 | May 23, 2019 | $8.83 | Jun 24, 2019 | $8.73 |
| Apr 25, 2019 | $8.75 | May 24, 2019 | $8.82 | | |

## CBL 5.25% Note – 90-Day Look-Back Table
## (Average Closing Price: March 27, 2019 – June 24, 2019, inclusive)

| Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date |
|---|---|---|---|---|---|
| Mar 27, 2019 | $767.50 | Apr 26, 2019 | $765.15 | May 28, 2019 | $746.90 |
| Mar 28, 2019 | $765.00 | Apr 29, 2019 | $762.51 | May 29, 2019 | $745.94 |
| Mar 29, 2019 | $768.13 | Apr 30, 2019 | $760.63 | May 30, 2019 | $745.09 |
| Apr 01, 2019 | $771.10 | May 01, 2019 | $759.51 | May 31, 2019 | $744.16 |
| Apr 02, 2019 | $772.13 | May 02, 2019 | $758.37 | Jun 03, 2019 | $743.15 |
| Apr 03, 2019 | $771.77 | May 03, 2019 | $757.32 | Jun 04, 2019 | $742.67 |
| Apr 04, 2019 | $772.95 | May 06, 2019 | $756.35 | Jun 05, 2019 | $741.90 |
| Apr 05, 2019 | $773.35 | May 07, 2019 | $755.44 | Jun 06, 2019 | $741.18 |
| Apr 08, 2019 | $774.14 | May 08, 2019 | $754.65 | Jun 07, 2019 | $740.27 |
| Apr 09, 2019 | $774.36 | May 09, 2019 | $754.10 | Jun 10, 2019 | $739.32 |
| Apr 10, 2019 | $774.62 | May 10, 2019 | $753.43 | Jun 11, 2019 | $738.72 |
| Apr 11, 2019 | $774.72 | May 13, 2019 | $752.72 | Jun 12, 2019 | $737.92 |
| Apr 12, 2019 | $774.84 | May 14, 2019 | $751.98 | Jun 13, 2019 | $737.41 |
| Apr 15, 2019 | $774.87 | May 15, 2019 | $751.11 | Jun 14, 2019 | $736.66 |
| Apr 16, 2019 | $775.05 | May 16, 2019 | $750.49 | Jun 17, 2019 | $736.15 |
| Apr 17, 2019 | $774.81 | May 17, 2019 | $749.94 | Jun 18, 2019 | $735.61 |
| Apr 18, 2019 | $774.76 | May 20, 2019 | $749.87 | Jun 19, 2019 | $735.31 |
| Apr 22, 2019 | $773.63 | May 21, 2019 | $749.23 | Jun 20, 2019 | $735.05 |
| Apr 23, 2019 | $771.93 | May 22, 2019 | $748.88 | Jun 21, 2019 | $734.65 |
| Apr 24, 2019 | $769.61 | May 23, 2019 | $748.05 | Jun 24, 2019 | $734.42 |
| Apr 25, 2019 | $767.71 | May 24, 2019 | $747.58 | | |

A167215 v.04

AI67216 v.04

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 36 of 907   PageID #: 5677

## CBL 4.60% Note – 90-Day Look-Back Table
### (Average Closing Price: March 27, 2019 – June 24, 2019, inclusive)

| Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date |
|---|---|---|---|---|---|
| Mar 27, 2019 | $694.00 | Apr 26, 2019 | $706.83 | May 28, 2019 | $690.51 |
| Mar 28, 2019 | $708.96 | Apr 29, 2019 | $704.80 | May 29, 2019 | $689.64 |
| Mar 29, 2019 | $715.14 | Apr 30, 2019 | $702.68 | May 30, 2019 | $688.32 |
| Apr 01, 2019 | $718.86 | May 01, 2019 | $701.57 | May 31, 2019 | $687.30 |
| Apr 02, 2019 | $719.28 | May 02, 2019 | $700.36 | Jun 03, 2019 | $686.59 |
| Apr 03, 2019 | $720.65 | May 03, 2019 | $699.51 | Jun 04, 2019 | $685.57 |
| Apr 04, 2019 | $722.70 | May 06, 2019 | $698.88 | Jun 05, 2019 | $684.74 |
| Apr 05, 2019 | $724.18 | May 07, 2019 | $697.68 | Jun 06, 2019 | $683.98 |
| Apr 08, 2019 | $724.49 | May 08, 2019 | $697.19 | Jun 07, 2019 | $683.24 |
| Apr 09, 2019 | $724.12 | May 09, 2019 | $696.34 | Jun 10, 2019 | $682.79 |
| Apr 10, 2019 | $723.97 | May 10, 2019 | $695.05 | Jun 11, 2019 | $682.39 |
| Apr 11, 2019 | $723.02 | May 13, 2019 | $694.29 | Jun 12, 2019 | $681.81 |
| Apr 12, 2019 | $722.20 | May 14, 2019 | $693.98 | Jun 13, 2019 | $681.05 |
| Apr 15, 2019 | $720.75 | May 15, 2019 | $693.46 | Jun 14, 2019 | $680.41 |
| Apr 16, 2019 | $719.53 | May 16, 2019 | $693.43 | Jun 17, 2019 | $679.89 |
| Apr 17, 2019 | $717.87 | May 17, 2019 | $692.86 | Jun 18, 2019 | $679.40 |
| Apr 18, 2019 | $716.44 | May 20, 2019 | $692.40 | Jun 19, 2019 | $679.07 |
| Apr 22, 2019 | $714.93 | May 21, 2019 | $692.29 | Jun 20, 2019 | $678.76 |
| Apr 23, 2019 | $712.83 | May 22, 2019 | $691.95 | Jun 21, 2019 | $678.45 |
| Apr 24, 2019 | $710.94 | May 23, 2019 | $691.56 | Jun 24, 2019 | $678.03 |
| Apr 25, 2019 | $709.23 | May 24, 2019 | $691.17 | | |

A167217 v.04

Table 2f

# CBL 5.95% Note – 90-Day Look-Back Table
## (Average Closing Price: March 27, 2019 – June 24, 2019, inclusive)

| Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date | Date | Average Closing Price of Security from Mar 27, 2019 Through Listed Date |
|---|---|---|---|---|---|
| Mar 27, 2019 | $707.50 | Apr 26, 2019 | $738.64 | May 28, 2019 | $725.46 |
| Mar 28, 2019 | $718.08 | Apr 29, 2019 | $736.95 | May 29, 2019 | $724.17 |
| Mar 29, 2019 | $727.88 | Apr 30, 2019 | $735.15 | May 30, 2019 | $722.59 |
| Apr 01, 2019 | $728.41 | May 01, 2019 | $734.42 | May 31, 2019 | $721.35 |
| Apr 02, 2019 | $731.73 | May 02, 2019 | $734.20 | Jun 03, 2019 | $720.13 |
| Apr 03, 2019 | $734.42 | May 03, 2019 | $733.35 | Jun 04, 2019 | $718.82 |
| Apr 04, 2019 | $737.00 | May 06, 2019 | $733.15 | Jun 05, 2019 | $717.32 |
| Apr 05, 2019 | $738.47 | May 07, 2019 | $733.05 | Jun 06, 2019 | $715.87 |
| Apr 08, 2019 | $739.63 | May 08, 2019 | $732.51 | Jun 07, 2019 | $714.97 |
| Apr 09, 2019 | $740.46 | May 09, 2019 | $732.19 | Jun 10, 2019 | $714.22 |
| Apr 10, 2019 | $741.53 | May 10, 2019 | $731.97 | Jun 11, 2019 | $713.30 |
| Apr 11, 2019 | $741.08 | May 13, 2019 | $731.78 | Jun 12, 2019 | $712.47 |
| Apr 12, 2019 | $742.23 | May 14, 2019 | $730.98 | Jun 13, 2019 | $711.66 |
| Apr 15, 2019 | $741.09 | May 15, 2019 | $730.22 | Jun 14, 2019 | $710.82 |
| Apr 16, 2019 | $741.04 | May 16, 2019 | $730.09 | Jun 17, 2019 | $709.84 |
| Apr 17, 2019 | $740.97 | May 17, 2019 | $730.18 | Jun 18, 2019 | $709.17 |
| Apr 18, 2019 | $740.58 | May 20, 2019 | $729.45 | Jun 19, 2019 | $708.47 |
| Apr 22, 2019 | $740.06 | May 21, 2019 | $728.95 | Jun 20, 2019 | $707.96 |
| Apr 23, 2019 | $739.93 | May 22, 2019 | $728.13 | Jun 21, 2019 | $707.60 |
| Apr 24, 2019 | $740.03 | May 23, 2019 | $727.14 | Jun 24, 2019 | $707.19 |
| Apr 25, 2019 | $739.32 | May 24, 2019 | $726.47 | | |

## PROOF OF CLAIM AND RELEASE FORM

You are urged to read carefully the accompanying Notice of Proposed Settlement of Class Action, Motion for Attorneys' Fees and Expenses, and Final Approval Hearing (the "Notice"). All capitalized terms used herein not otherwise defined herein shall have the same meaning as defined in the Notice.

To file a claim and recover under the Settlement of this Action, you must submit this Proof of Claim and Release Form (the "Proof of Claim"). However, such filing is not a guarantee that you will share in the proceeds of the Settlement in the Action.

**You must send your completed and signed Proof of Claim either postmarked, if mailed, or filed, if emailed, on or before August 14, 2023, addressed to the Claims Administrator at:**

*CBL Securities Litigation*
c/o Epiq Class Action & Claims Solutions, Inc.
P.O. Box 2438
Portland, OR 97208-2438
Tel.: 1-888-296-0616
www.cblsecuritieslitigation.com

If you are a Settlement Class Member and you do not timely request exclusion, you will be bound by the terms of any judgment entered in the Action.

If you are **not** a Settlement Class Member, **do not** submit a Proof of Claim.

**If you need assistance filling out this Proof of Claim, please contact the Claims Administrator.**

### Part I – INSTRUCTIONS FOR FILLING OUT THE PROOF OF CLAIM FORM

**Important additional information regarding the Settlement and this Proof of Claim is contained in the accompanying Notice. Please refer to the Plan of Allocation set forth in the accompanying Notice for a detailed explanation of how a Claimant's Recognized Loss will be calculated.**

1. In order to be eligible to participate in the distribution of the Settlement Fund, a claimant ("Claimant") must have purchased or otherwise acquired CBL & Associates Inc. ("CBL") Securities (as defined in the Notice) between July 29, 2014 and March 26, 2019, both dates inclusive (the "Class Period"), and otherwise be a member of the Settlement Class as defined in the Notice.

2. The submission of a Proof of Claim does not ensure that your claim will be upheld or that you will share in any recovery. All claims are subject to verification and investigation. You may be requested to provide further information.

3. All claims must be made by persons or entities who were beneficial owners (as opposed to record holders or nominees) of shares of CBL Securities. (As outlined in the Notice, brokerage firms, banks and other nominees are requested to transmit copies of the Notice and Proof of Claim to their present or former customers who were such beneficial owners. *See* Notice, Section VIII.) If shares of CBL Securities were owned jointly, all joint owners must complete and sign the Proof of Claim.

4. Executors, administrators, guardians, conservators and trustees may complete and sign the Proof of Claim on behalf of persons or entities represented by them, but they must identify such persons or entities and provide proof of their authority (*e.g.*, powers of attorney or currently effective letters testamentary or letters of administration) to do so.

5. You must file a separate Proof of Claim for each differently named account or ownership, such as an individual account, an IRA account, a joint account, a custodial account, etc. Joint tenants, co-owners or UGMA custodians should file a single claim. Claimants who file one or more claims (*e.g.*, one in Claimant's name and one for an IRA or joint ownership) must identify the other claims filed.

6. NOTICE REGARDING ELECTRONIC FILES: Certain claimants with large numbers of transactions may request, or may be requested, to submit information regarding their transactions in electronic files. To obtain the mandatory electronic filing requirements and file layout, you may email the Claims Administrator's electronic filing department at www.cblsecuritieslitigation.com. Any file not submitted in accordance with the required electronic filing format will be subject to rejection. No electronic files will be considered to have been properly submitted unless the Claims Administrator issues an email after processing your file with your claim number(s) and respective

account information. Do not assume that your file has been received or processed until you receive this email. If you do not receive such an email within 10 days of your submission, you should contact the electronic filing department at www.cblsecuritieslitigation.com to inquire about your file and confirm it was received and acceptable.

7. There will be no Recognized Loss attributed to any CBL securities other than the CBL Securities identified in the Notice.

8. The date of purchase and/or sale of CBL Securities is the "trade" date and not the "settlement" date.

9. The first-in, first-out basis ("FIFO") will be applied to both purchases and sales.

10. The date of covering a "short sale" is deemed to be the date of purchase of CBL Securities; and the date of a "short sale" is deemed to be the date of sale of CBL Securities. Shares originally sold short will have a Recognized Loss of zero.

11. No cash payment will be made on a claim where the potential distribution is less than $20.00.

12. You must attach to your claim form **copies** of brokerage confirmations, monthly statements or other documentation of your transactions in CBL Securities in order for your claim to be valid. Failure to provide this documentation could delay verification of your claim or could result in rejection of your claim.

13. If you have any questions or need additional Proofs of Claim, contact the Claims Administrator via the information set forth on the first page of this document. You may make photocopies of this form.

## PART II – CLAIMANT IDENTIFICATION

**Please complete this PART II in its entirety. The Claims Administrator will use this information for all communications regarding this Claim Form. If this information changes, you MUST notify the Claims Administrator in writing at the address above.**

Beneficial Owner's First Name　　　MI　　Beneficial Owner's Last Name

Co-Beneficial Owner's First Name　　MI　　Co-Beneficial Owner's Last Name

Entity Name (if Beneficial Owner is not an individual)

Representative or Custodian Name (if different from Beneficial Owner[s] listed above)

Address 1 (street name and number)

Address 2 (apartment, unit or box number)

City　　　　　　　　　　　　　　　State　　ZIP Code

Country

Last four digits of Social Security Number or Taxpayer Identification Number

Telephone Number (Day)　　　　　　　　Telephone Number (Evening)

Email address (Email address is not required, but if you provide it you authorize the Claims Administrator to use it in providing you with information relevant to this claim)

Account Number (where securities were traded)

Claimant Account Type (check appropriate box)

- ☐ Individual
- ☐ Joint
- ☐ Corporation
- ☐ IRA/401K
- ☐ Pension Plan
- ☐ Other _____ (please specify)
- ☐ Estate
- ☐ Trust

03-CA40006481

AI6733 v.03

## PART III – SCHEDULE OF TRANSACTIONS IN CBL SECURITIES

## COMMON STOCK

**1. HOLDINGS AS OF JULY 29, 2014** – State the total number of shares of CBL Common Stock held as of the opening of trading on July 29, 2014. (Must be documented.) If none, write "zero" or "0."

Confirm Proof of Position Enclosed ☐

**2. PURCHASES/ACQUISITIONS FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every purchase/acquisition (including free receipts) of CBL Common Stock from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

| Date of Purchase/Acquisition (List Chronologically) (MMDDYYYY) | Number of Shares Purchased/ Acquired | Purchase/Acquisition Price Per Share | Total Purchase/Acquisition Price (excluding taxes, commissions, and fees) | Confirm Proof of Purchase/ Acquisition Enclosed |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**3. SALES FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every sale/disposition (including free deliveries) of CBL Common Stock from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

**IF NONE, CHECK HERE** ☐

| Date of Sale (List Chronologically) (MMDDYYYY) | Number of Shares Sold | Sale Price Per Share/Note | Total Sale Price (excluding taxes, commissions, and fees) | Confirm Proof of Sale Enclosed |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**4. HOLDINGS AS OF JUNE 24, 2019 –** State the total number of shares of CBL Common Stock held as of the close of trading on June 24, 2019. (Must be documented.) If none, write "zero" or "0."

Confirm Proof of Position Enclosed

☐

**IF YOU REQUIRE ADDITIONAL SPACE FOR THE SCHEDULE ABOVE, ATTACH EXTRA SCHEDULES IN THE SAME FORMAT. PRINT THE BENEFICIAL OWNER'S FULL NAME AND LAST FOUR DIGITS OF SOCIAL SECURITY/TAXPAYER IDENTIFICATION NUMBER ON EACH ADDITIONAL PAGE. IF YOU DO ATTACH EXTRA SCHEDULES, CHECK THIS BOX.**

☐

**PREFERRED STOCK – SERIES D 7.375%**

| | |
|---|---|
| **1. HOLDINGS AS OF JULY 29, 2014** – State the total number of shares of CBL Preferred Stock - Series D 7.375% held as of the opening of trading on July 29, 2014. (Must be documented.) If none, write "zero" or "0." | Confirm Proof of Position Enclosed ☐ |

**2. PURCHASES/ACQUISITIONS FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every purchase/acquisition (including free receipts) of CBL Preferred Stock - Series D 7.375% from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

| Date of Purchase/Acquisition (List Chronologically) (MMDDYYYY) | Number of Shares Purchased/ Acquired | Purchase/Acquisition Price Per Share | Total Purchase/Acquisition Price (excluding taxes, commissions, and fees) | Confirm Proof of |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**3. SALES FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every sale/disposition (including free deliveries) of CBL Preferred Stock - Series D 7.375% from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

**IF NONE, CHECK HERE** ☐

| Date of Sale (List Chronologically) (MMDDYYYY) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (excluding taxes, commissions, and fees) | Confirm Proof of Sale Enclosed |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**4. HOLDINGS AS OF JUNE 24, 2019** – State the total number of shares of CBL Preferred Stock- Series D 7.375% held as of the close of trading on June 24, 2019. (Must be documented.) If none, write "zero" or "0."

Confirm Proof of Position Enclosed ☐

**IF YOU REQUIRE ADDITIONAL SPACE FOR THE SCHEDULE ABOVE, ATTACH EXTRA SCHEDULES IN THE SAME FORMAT. PRINT THE BENEFICIAL OWNER'S FULL NAME AND LAST FOUR DIGITS OF SOCIAL SECURITY/TAXPAYER IDENTIFICATION NUMBER ON EACH ADDITIONAL PAGE. IF YOU DO ATTACH EXTRA SCHEDULES, CHECK THIS BOX.**

☐

**PREFERRED STOCK – SERIES E 6.625%**

**1. HOLDINGS AS OF JULY 29, 2014** – State the total number of shares of CBL Preferred Stock - Series E 6.625% held as of the opening of trading on July 29, 2014. (Must be documented.) If none, write "zero" or "0."

Confirm Proof of Position Enclosed ☐

**2. PURCHASES/ACQUISITIONS FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every purchase/acquisition (including free receipts) of CBL Preferred Stock - Series E 6.625% from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

| Date of Purchase/Acquisition (List Chronologically) (MMDDYYYY) | Number of Shares Purchased/ Acquired | Purchase/Acquisition Price Per Share | Total Purchase/Acquisition Price (excluding taxes, commissions, and fees) | Confirm Proof of |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**3. SALES FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every sale/disposition (including free deliveries) of CBL Preferred Stock - Series E 6.625% from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

**IF NONE, CHECK HERE** ☐

| Date of Sale (List Chronologically) (MMDDYYYY) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (excluding taxes, commissions, and fees) | Confirm Proof of Sale Enclosed |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**4. HOLDINGS AS OF JUNE 24, 2019** – State the total number of shares of CBL Preferred Stock - Series E 6.625% held as of the close of trading on June 24, 2019. (Must be documented.) If none, write "zero" or "0."

Confirm Proof of Position Enclosed

☐

| | | | | | |
|---|---|---|---|---|---|

**IF YOU REQUIRE ADDITIONAL SPACE FOR THE SCHEDULE ABOVE, ATTACH EXTRA SCHEDULES IN THE SAME FORMAT. PRINT THE BENEFICIAL OWNER'S FULL NAME AND LAST FOUR DIGITS OF SOCIAL SECURITY/TAXPAYER IDENTIFICATION NUMBER ON EACH ADDITIONAL PAGE. IF YOU DO ATTACH EXTRA SCHEDULES, CHECK THIS BOX.**

☐

## 5.25% – 2023 CBL SENIOR NOTES

**1. HOLDINGS AS OF JULY 29, 2014** – State the total number of 5.25% – 2023 CBL Senior Notes held as of the opening of trading on July 29, 2014. (Must be documented.) If none, write "zero" or "0."

Confirm Proof of Position Enclosed ☐

**2. PURCHASES/ACQUISITIONS FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every purchase/acquisition (including free receipts) of 5.25% – 2023 CBL Senior Notes from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

| Date of Purchase/Acquisition (List Chronologically) (MMDDYYYY) | Face Value of Notes Purchased/ Acquired | Purchase/Acquisition Price Per $1,000 Face Value | Total Purchase/Acquisition Price (excluding taxes, commissions, and fees) | Confirm Proof of Purchase/ |
|---|---|---|---|---|
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |

**3. SALES FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every sale/disposition (including free deliveries) of CBL Preferred Stock - Series E 6.625% from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

**IF NONE, CHECK HERE** ☐

| Date of Sale (List Chronologically) (MMDDYYYY) | Face Value of Notes Sold | Sale Price Per $1,000 Face Value | Total Sale Price (excluding taxes, commissions, and fees) | Confirm Proof of Sale Enclosed |
|---|---|---|---|---|
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |
| | | $ _ _ _ _ . _ _ | $ _ _ _ _ _ . _ _ | ☐ |

**4. HOLDINGS AS OF JUNE 24, 2019 –** State the total face value of 5.25% – 2023 CBL Senior Notes held as of the close of trading on June 24, 2019. (Must be documented.) If none, write "zero" or "0."

Confirm Proof of Position Enclosed

☐

**IF YOU REQUIRE ADDITIONAL SPACE FOR THE SCHEDULE ABOVE, ATTACH EXTRA SCHEDULES IN THE SAME FORMAT. PRINT THE BENEFICIAL OWNER'S FULL NAME AND LAST FOUR DIGITS OF SOCIAL SECURITY/TAXPAYER IDENTIFICATION NUMBER ON EACH ADDITIONAL PAGE. IF YOU DO ATTACH EXTRA SCHEDULES, CHECK THIS BOX.**

☐

## 4.60% – 2024 CBL SENIOR NOTES

| **1. HOLDINGS AS OF JULY 29, 2014 –** State the total number of 4.60% – 2024 CBL Senior Notes held as of the opening of trading on July 29, 2014. (Must be documented.) If none, write "zero" or "0." | Confirm Proof of Position Enclosed |
|---|---|
| ☐☐☐☐☐☐ | ☐ |

**2. PURCHASES/ACQUISITIONS FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE –** Separately list each and every purchase/acquisition (including free receipts) of 4.60% – 2024 CBL Senior Notes from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

| Date of Purchase/Acquisition (List Chronologically) (MMDDYYYY) | Face Value of Notes Purchased/ Acquired | Purchase/Acquisition Price Per $1,000 Face Value | Total Purchase/Acquisition Price (excluding taxes, commissions, and fees) | Confirm Proof of Purchase/ Acquisition Enclosed |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**3. SALES FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE –** Separately list each and every sale/disposition (including free deliveries) of 4.60% – 2024 CBL Senior Notes from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

**IF NONE, CHECK HERE** ☐

| Date of Sale (List Chronologically) (MMDDYYYY) | Face Value of Notes Sold | Sale Price Per $1,000 Face Value | Total Sale Price (excluding taxes, commissions, and fees) | Confirm Proof of Sale Enclosed |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**4. HOLDINGS AS OF JUNE 24, 2019 – State the total face value of 4.60%** – 2024 CBL Senior Notes held as of the close of trading on June 24, 2019. (Must be documented.) If none, write "zero" or "0."

| | | | | | |
|---|---|---|---|---|---|

Confirm Proof of Position Enclosed

☐

**IF YOU REQUIRE ADDITIONAL SPACE FOR THE SCHEDULE ABOVE, ATTACH EXTRA SCHEDULES IN THE SAME FORMAT. PRINT THE BENEFICIAL OWNER'S FULL NAME AND LAST FOUR DIGITS OF SOCIAL SECURITY/TAXPAYER IDENTIFICATION NUMBER ON EACH ADDITIONAL PAGE. IF YOU DO ATTACH EXTRA SCHEDULES, CHECK THIS BOX.**

☐

## 5.95% – 2026 CBL SENIOR NOTES

| 1. HOLDINGS AS OF JULY 29, 2014 – State the total number of 5.95% – 2026 CBL Senior Notes held as of the opening of trading on July 29, 2014. (Must be documented.) If none, write "zero" or "0." | Confirm Proof of Position Enclosed |
|---|---|
| ☐☐☐☐☐☐ | ☐ |

**2. PURCHASES/ACQUISITIONS FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every purchase/acquisition (including free receipts) of 5.95% – 2026 CBL Senior Notes from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

| Date of Purchase/ Acquisition (List Chronologically) (MMDDYYYY) | Face Value of Notes Purchased/ Acquired | Purchase/Acquisition Price Per $1,000 Face Value | Total Purchase/Acquisition Price (excluding taxes, commissions, and fees) | Confirm Proof of Purchase/ Acquisition Enclosed |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**3. SALES FROM JULY 29, 2014 THROUGH JUNE 24, 2019, INCLUSIVE** – Separately list each and every sale/disposition (including free deliveries) of 5.95% – 2026 CBL Senior Notes from after the opening of trading on July 29, 2014 through and including the close of trading on June 24, 2019. (Must be documented.)

**IF NONE, CHECK HERE** ☐

| Date of Sale (List Chronologically) (MMDDYYYY) | Face Value of Notes Sold | Purchase/Acquisition Price Per $1,000 Face Value | Total Sale Price (excluding taxes, commissions, and fees) | Confirm Proof of Sale Enclosed |
|---|---|---|---|---|
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

014-CA40064817

AI67314 v.03

**4. HOLDINGS AS OF JUNE 24, 2019** – State the total face value of 5.95% – 2026 CBL Senior Notes held as of the close of trading on June 24, 2019. (Must be documented.) If none, write "zero" or "0."

Confirm Proof of Position Enclosed ☐

**IF YOU REQUIRE ADDITIONAL SPACE FOR THE SCHEDULE ABOVE, ATTACH EXTRA SCHEDULES IN THE SAME FORMAT. PRINT THE BENEFICIAL OWNER'S FULL NAME AND LAST FOUR DIGITS OF SOCIAL SECURITY/TAXPAYER IDENTIFICATION NUMBER ON EACH ADDITIONAL PAGE. IF YOU DO ATTACH EXTRA SCHEDULES, CHECK THIS BOX.**

☐

## PART IV - RELEASE OF CLAIMS AND SIGNATURE

### SUBMISSION TO JURISDICTION OF THE COURT

By submitting this Proof of Claim and Release Form, I/we, and every Settlement Class Member I/we represent, submit to the jurisdiction of the United States District Court for the Eastern District of Tennessee for purposes of this Action and the Settlement of the Action, as reflected in the Stipulation of Settlement (the "Settlement"). I/We further agree to be bound by the orders of the Court, agree that this Proof of Claim Form, my/our status or the status of the Settlement Class member(s) I/we represent as a Claimant and the allowable amount of this claim will be subject to review and further inquiry, and that I/we will furnish such additional documentation with respect to this Proof of Claim as may be required.

### RELEASE

By signing this Proof of Claim and Release Form, and in consideration of the establishment of the Settlement Fund, as of the Effective Date thereof, the undersigned claimant ("Claimant"), on behalf of Claimant and Claimant's predecessors, successors, parents, subsidiaries, affiliates, custodians, agents, assigns, representatives, heirs, executors, trustees, and administrators, hereby releases and forever discharges all of the "Released Plaintiffs' Claims," including "Unknown Claims," against each of the "Defendants' Releasees."

With respect to any and all Released Plaintiffs' Claims, the Claimant hereto stipulates and agrees that, upon the Effective Date, he, she or it shall expressly waive, and shall be deemed to have waived, and by operation of the Final Judgment shall have waived, any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law, which is similar, comparable, or equivalent to Cal. Civ. Code § 1542, which provides:

A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER, MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.

Claimant may hereafter discover facts in addition to or different from those that any of them now know or believe to be true with respect to the subject matter of the Released Plaintiffs' Claims but Claimant shall expressly have, and be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever settled and released any and all Released Plaintiffs' Claims known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, that now exist, or heretofore have existed upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, conduct that is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts. Claimant acknowledges that the waivers contained in this paragraph, and the inclusion of "Unknown Claims" in the definition of Released Plaintiffs' Claims, were separately bargained for and are key elements of the Settlement.

### CERTIFICATION

By signing and submitting this Claim Form, the claimant(s) or the person(s) who represent(s) the claimant(s) agree(s) to the release above and certifies (certify) as follows:

1.   that I (we) have read and understand the contents of the Notice and this Claim Form, including the Releases provided for in the Settlement and the terms of the Plan of Allocation;

2.   that the claimant(s) is a (are) member(s) of the Settlement Class Member(s), as defined in the Notice, and is (are) not excluded by definition from the Settlement Class as set forth in the Notice;

3.   that the claimant(s) has (have) **not** submitted a request for exclusion from the Settlement Class;

4.   that I (we) own(ed) the CBL Securities identified in the Claim Form and have not assigned the claim against Defendants or any of the other Defendants' Releasees to another, or that, in signing and submitting this Claim Form, I (we) have the authority to act on behalf of the owner(s) thereof;

5.   that the claimant(s) has (have) not submitted any other claim covering the same purchases/acquisitions of CBL Securities and knows (know) of no other person having done so on the claimant's (claimants') behalf;

6.   that the claimant(s) submit(s) to the jurisdiction of the Court with respect to claimant's (claimants') claim and for purposes of enforcing the Releases set forth herein;

7.    that I (we) agree to furnish such additional information with respect to this Claim Form as Lead Counsel, the Claims Administrator, or the Court may require;

8.    that the claimant(s) waive(s) the right to trial by jury, to the extent it exists, agree(s) to the determination by the Court of the validity or amount of this Claim and waives any right of appeal or review with respect to such determination;

9.    that I (we) acknowledge that the claimant(s) will be bound by and subject to the terms of any judgment(s) that may be entered in the Action; and

10.    that the claimant(s) is (are) NOT subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code because (a) the claimant(s) is (are) exempt from backup withholding or (b) the claimant(s) has (have) not been notified by the IRS that he/she/it is subject to backup withholding as a result of a failure to report all interest or dividends or (c) the IRS has notified the claimant(s) that he/she/it is no longer subject to backup withholding. **If the IRS has notified the claimant(s) that he/she/it is subject to backup withholding, please strike out the language in the preceding sentence indicating that the claim is not subject to backup withholding in the certification above.**

UNDER THE PENALTIES OF PERJURY, I (WE) CERTIFY THAT ALL OF THE INFORMATION PROVIDED BY ME (US) ON THIS CLAIM FORM IS TRUE, CORRECT, AND COMPLETE, AND THAT THE DOCUMENTS SUBMITTED HEREWITH ARE TRUE AND CORRECT COPIES OF WHAT THEY PURPORT TO BE.

Signature of claimant

Date: ☐☐ – ☐☐ – ☐☐☐☐
MM   DD   YYYY

Print claimant name here

Signature of joint claimant, if any

Date: ☐☐ – ☐☐ – ☐☐☐☐
MM   DD   YYYY

Print joint claimant name here

*If the claimant is other than an individual, or is not the person completing this form, the following also must be provided:*

Signature of person signing on behalf of claimant

Date: ☐☐ – ☐☐ – ☐☐☐☐
MM   DD   YYYY

Print name of person signing on behalf of claimant here

Capacity of person signing on behalf of claimant, if other than an individual, *e.g.*, executor, president, trustee, custodian, etc. (Must provide evidence of authority to act on behalf of claimant – *see* #4 on page 16 of this Claim Form.)

# REMINDER CHECKLIST

1. Sign the above release and certification.

2. Attach only **copies** of acceptable supporting documentation. Do not send originals, as these documents will not be returned to you.

3. Do not highlight any portion of the Claim Form or any supporting documents.

4. Keep copies of the completed Claim Form and documentation for your own records.

5. The Claims Administrator will acknowledge receipt of your Claim Form by mail, within 60 days. Your claim is not deemed filed until you receive an acknowledgement postcard. **If you do not receive an acknowledgement postcard within 60 days, please call the Claims Administrator toll-free at 1-888-296-0616.**

6. If your address changes in the future, or if this Claim Form was sent to an old or incorrect address, you must send the Claims Administrator written notification of your new address. If you change your name, inform the Claims Administrator.

7. If you have any questions or concerns regarding your claim, please contact the Claims Administrator at the address on page 1, by email at info@cblsecuritieslitigation.com, or by toll-free phone at 1-888-296-0616 or you may visit www.cblsecuritieslitigation.com. DO NOT call the Court, Defendants, or Defendants' Counsel with questions regarding your claim.

# EXHIBIT C

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 56 of 907 PageID #: 5697

CBL Securities Litigation
P.O. Box 2438
Portland, OR 97208-2438

Website: www.CBLSecuritiesLitigation.com
Email: info@CBLSecuritiesLitigation.com
Phone: (888) 296-0616



Claim Number: █████

Response Deadline: November 8, 2023

October 19, 2023

### Notice of Incomplete Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the CBL Securities Litigation. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that the condition(s) remain(s) uncured. <u>PLEASE NOTE: This is the only notice you will receive with respect to this Claim.</u>**

**<u>Ineligibility Condition:</u>** Missing Signature. This is a curable deficiency.

The Claim referenced above is missing either (i) a signature for an owner, co-owner, joint tenant, custodian, agent, executor, administrator, guardian, and/or trustee; or (ii) proof of the authority and/or the capacity of the person who signed the Claim to sign on behalf of the beneficial owner.

**<u>How to Resolve:</u>** You can resolve this condition of ineligibility by signing below and returning this notice to the Claims Administrator by the Response Deadline. If you purchased/acquired the CBL Common stock, Preferred Stock - Series D 7.375%, Preferred Stock – Series E 6.625%, 5.25% - 2023 CBL Senior Notes, 4.60% - 2024 CBL Senior Notes, and/or 5.95% - 2026 CBL Senior Notes jointly, all owners must sign. If one of the beneficial owners is deceased, you must provide a copy of the death certificate. If you submitted the Claim on behalf of another party (for example, as trustee, executor, power of attorney, etc.), you must provide proof of authority to legally act on the beneficiary's behalf. Your signature(s) below will be treated as an execution of your previously submitted Claim and your affirmation of the Release contained on page 17 of the Claim.

*Under penalty of perjury, I (we) certify that all of the information provided by me (us) on the Claim previously submitted is true, correct, and complete and that the documents submitted with the Claim and/or herewith are true and correct copies of what they purport to be.*

| | |
|---|---|
| Claimant or Representative | Joint Claimant (if any) |

| | |
|---|---|
| Print Name of Person Signing<br>On Behalf of Claimant | Print Name of Person Signing<br>On Behalf of Joint Claimant |

| | |
|---|---|
| Capacity of Person Signing<br>On Behalf of Claimant* | Capacity of Person Signing<br>On Behalf of Joint Claimant* |

*(e.g., beneficial purchaser, executor, administrator, trustee, etc.)

**PLEASE NOTE:** Curing this deficiency is an absolute requirement for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Once you resolve this condition of ineligibility, your Claim must calculate to a Recognized Loss under the Plan of Allocation for you to be eligible to receive a distribution.

**Ineligibility Condition:** No Recognized Loss.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the Settlement website), the Claim referenced above does not calculate to a Recognized Loss and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that Recognized Loss is not the same as market loss. It is possible to have a market loss, in which you experience a loss in value of your stock, and still have no Recognized Loss under the Plan of Allocation. Unless you had additional transactions in eligible CBL Securities during the Class Period (i.e., July 29, 2014, through March 26, 2019) that are not reflected in your Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional transactions in eligible CBL Securities during the Class Period that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Loss. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must calculate to a Recognized Loss under the Plan of Allocation for you to be eligible to receive a distribution.

To resolve the condition(s) listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the condition(s) identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.CBLSecuritiesLitigation.com.

Sincerely,

CBL Securities Litigation
Claims Administrator

000 0000002 00000000 0002 0003 01334 INS:



# EXHIBIT D

# EXHIBIT D-1

# CBL Securities Litigation
## Timely Eligible Submitted Claims
### Exhibit D-1

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1 | 1 | | $ 956.50 |
| 2 | 8 | | $ 4,176.00 |
| 3 | 9 | | $ 590.00 |
| 4 | 11 | | $ 1,180.00 |
| 5 | 13 | | $ 1,262.75 |
| 6 | 15 | | $ 174.37 |
| 7 | 19 | | $ 708.00 |
| 8 | 22 | | $ 0.25 |
| 9 | 25 | | $ 1,180.00 |
| 10 | 26 | | $ 95.65 |
| 11 | 27 | | $ 1,600.60 |
| 12 | 30 | | $ 3,797.80 |
| 13 | 33 | | $ 350.92 |
| 14 | 35 | | $ 33.04 |
| 15 | 37 | | $ 354.00 |
| 16 | 39 | | $ 590.00 |
| 17 | 40 | | $ 2,970.00 |
| 18 | 42 | | $ 1,262.75 |
| 19 | 46 | | $ 76.52 |
| 20 | 47 | | $ 249.10 |
| 21 | 48 | | $ 249.10 |
| 22 | 50 | | $ 3,540.00 |
| 23 | 54 | | $ 635.00 |
| 24 | 56 | | $ 151.05 |
| 25 | 58 | | $ 155,646.72 |
| 26 | 60 | | $ 2,450.30 |
| 27 | 61 | | $ 1,262.75 |
| 28 | 62 | | $ 1,180.00 |
| 29 | 64 | | $ 720.00 |
| 30 | 65 | | $ 270.00 |
| 31 | 66 | | $ 654.90 |
| 32 | 67 | | $ 4,647.64 |
| 33 | 69 | | $ 95.65 |
| 34 | 71 | | $ 573.90 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 35 | 73 | | $ 229.56 |
| 36 | 78 | | $ 2,898.63 |
| 37 | 81 | | $ 1,180.00 |
| 38 | 82 | | $ 348.10 |
| 39 | 83 | | $ 142.80 |
| 40 | 84 | | $ 68.00 |
| 41 | 85 | | $ 51.00 |
| 42 | 86 | | $ 391.00 |
| 43 | 89 | | $ 108.80 |
| 44 | 90 | | $ 523.11 |
| 45 | 91 | | $ 526.28 |
| 46 | 92 | | $ 0.38 |
| 47 | 93 | | $ 191.30 |
| 48 | 94 | | $ 331.84 |
| 49 | 97 | | $ 252.55 |
| 50 | 98 | | $ 1,770.00 |
| 51 | 101 | | $ 340.00 |
| 52 | 103 | | $ 1,062.00 |
| 53 | 114 | | $ 590.00 |
| 54 | 115 | | $ 378.83 |
| 55 | 116 | | $ 1,494.60 |
| 56 | 117 | | $ 413.00 |
| 57 | 118 | | $ 473.29 |
| 58 | 119 | | $ 1,651.65 |
| 59 | 121 | | $ 573.90 |
| 60 | 122 | | $ 544.00 |
| 61 | 123 | | $ 4,039.60 |
| 62 | 126 | | $ 339.25 |
| 63 | 128 | | $ 9,676.00 |
| 64 | 131 | | $ 423.47 |
| 65 | 132 | | $ 4,707.99 |
| 66 | 133 | | $ 1,245.50 |
| 67 | 134 | | $ 124.55 |
| 68 | 135 | | $ 2,210.63 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 63 of 907
PageID #: 5704

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 69 | 136 | | $ 373.65 |
| 70 | 138 | | $ 124.55 |
| 71 | 140 | | $ 288.00 |
| 72 | 143 | | $ 1,284.30 |
| 73 | 144 | | $ 1,245.50 |
| 74 | 145 | | $ 1,888.00 |
| 75 | 146 | | $ 2,950.00 |
| 76 | 150 | | $ 48.00 |
| 77 | 151 | | $ 155.76 |
| 78 | 153 | | $ 1,010.20 |
| 79 | 154 | | $ 149.46 |
| 80 | 155 | | $ 300.00 |
| 81 | 157 | | $ 4,110.15 |
| 82 | 167 | | $ 680.00 |
| 83 | 168 | | $ 249.10 |
| 84 | 169 | | $ 1,357.00 |
| 85 | 171 | | $ 590.00 |
| 86 | 172 | | $ 1,200.14 |
| 87 | 173 | | $ 365.52 |
| 88 | 179 | | $ 252.55 |
| 89 | 181 | | $ 432.00 |
| 90 | 182 | | $ 325.90 |
| 91 | 183 | | $ 325.90 |
| 92 | 184 | | $ 1,689.35 |
| 93 | 185 | | $ 1,032.50 |
| 94 | 186 | | $ 1,270.41 |
| 95 | 187 | | $ 303.06 |
| 96 | 188 | | $ 996.40 |
| 97 | 190 | | $ 340.00 |
| 98 | 196 | | $ 478.25 |
| 99 | 197 | | $ 344.34 |
| 100 | 198 | | $ 2,652.00 |
| 101 | 199 | | $ 714.00 |
| 102 | 201 | | $ 958.80 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 64 of 907
PageID #: 5705

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 103 | 202 | | $ 1,179.80 |
| 104 | 203 | | $ 1,098.20 |
| 105 | 204 | | $ 527.00 |
| 106 | 205 | | $ 238.00 |
| 107 | 206 | | $ 680.00 |
| 108 | 207 | | $ 1,054.00 |
| 109 | 208 | | $ 357.00 |
| 110 | 209 | | $ 629.00 |
| 111 | 210 | | $ 391.00 |
| 112 | 211 | | $ 2,584.00 |
| 113 | 212 | | $ 1,360.00 |
| 114 | 213 | | $ 476.00 |
| 115 | 214 | | $ 387.60 |
| 116 | 215 | | $ 931.60 |
| 117 | 216 | | $ 414.80 |
| 118 | 217 | | $ 680.00 |
| 119 | 219 | | $ 1,246.08 |
| 120 | 220 | | $ 10,683.00 |
| 121 | 221 | | $ 26,609.00 |
| 122 | 223 | | $ 124.55 |
| 123 | 228 | | $ 8,968.00 |
| 124 | 231 | | $ 41,890.00 |
| 125 | 232 | | $ 4,543.00 |
| 126 | 234 | | $ 949.31 |
| 127 | 238 | | $ 69.22 |
| 128 | 239 | | $ 177.00 |
| 129 | 240 | | $ 1,770.00 |
| 130 | 243 | | $ 432.00 |
| 131 | 249 | | $ 2,740.10 |
| 132 | 251 | | $ 0.13 |
| 133 | 252 | | $ 0.00 |
| 134 | 259 | | $ 1,604.80 |
| 135 | 260 | | $ 924.80 |
| 136 | 261 | | $ 1,750.09 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 137 | 262 | | $ 282.20 |
| 138 | 263 | | $ 1,632.00 |
| 139 | 264 | | $ 1,190.00 |
| 140 | 265 | | $ 1,190.00 |
| 141 | 266 | | $ 8,010.40 |
| 142 | 267 | | $ 1,020.00 |
| 143 | 268 | | $ 1,360.00 |
| 144 | 269 | | $ 280.00 |
| 145 | 270 | | $ 210.00 |
| 146 | 271 | | $ 629.00 |
| 147 | 272 | | $ 1,054.00 |
| 148 | 273 | | $ 871.85 |
| 149 | 274 | | $ 249.10 |
| 150 | 276 | | $ 404.08 |
| 151 | 277 | | $ 871.85 |
| 152 | 283 | | $ 199.28 |
| 153 | 284 | | $ 498.20 |
| 154 | 285 | | $ 498.20 |
| 155 | 292 | | $ 0.48 |
| 156 | 294 | | $ 0.48 |
| 157 | 296 | | $ 0.51 |
| 158 | 297 | | $ 0.29 |
| 159 | 298 | | $ 2,360.00 |
| 160 | 299 | | $ 1,604.80 |
| 161 | 300 | | $ 211.20 |
| 162 | 301 | | $ 221.00 |
| 163 | 304 | | $ 2,019.38 |
| 164 | 307 | | $ 4,605.00 |
| 165 | 311 | | $ 1,311.38 |
| 166 | 313 | | $ 295.00 |
| 167 | 314 | | $ 236.00 |
| 168 | 315 | | $ 249.10 |
| 169 | 322 | | $ 68,950.94 |
| 170 | 323 | | $ 2,212.50 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 171 | 324 | | $ 16,407.91 |
| 172 | 326 | | $ 2,154.40 |
| 173 | 332 | | $ 0.30 |
| 174 | 333 | | $ 2,098.63 |
| 175 | 336 | | $ 50.51 |
| 176 | 338 | | $ 102.00 |
| 177 | 340 | | $ 700.40 |
| 178 | 341 | | $ 340.00 |
| 179 | 347 | | $ 1,705.10 |
| 180 | 348 | | $ 0.14 |
| 181 | 355 | | $ 230,735.43 |
| 182 | 361 | | $ 11,459.20 |
| 183 | 362 | | $ 14,688.00 |
| 184 | 363 | | $ 34,870.00 |
| 185 | 364 | | $ 5,364.52 |
| 186 | 374 | | $ 1,180.00 |
| 187 | 377 | | $ 21,310.00 |
| 188 | 378 | | $ 680.00 |
| 189 | 380 | | $ 749.30 |
| 190 | 381 | | $ 1,360.00 |
| 191 | 384 | | $ 1,088.00 |
| 192 | 385 | | $ 136.00 |
| 193 | 386 | | $ 102.00 |
| 194 | 393 | | $ 622.75 |
| 195 | 395 | | $ 323.00 |
| 196 | 396 | | $ 884.00 |
| 197 | 397 | | $ 2,108.00 |
| 198 | 398 | | $ 1,360.00 |
| 199 | 399 | | $ 1,770.00 |
| 200 | 401 | | $ 136.00 |
| 201 | 402 | | $ 95.20 |
| 202 | 403 | | $ 187.00 |
| 203 | 405 | | $ 221.00 |
| 204 | 406 | | $ 119.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|----|----|----|----|
| 205 | 407 | | $ 864.67 |
| 206 | 408 | | $ 6,147.50 |
| 207 | 413 | | $ 3,540.00 |
| 208 | 414 | | $ 2,622.00 |
| 209 | 421 | | $ 136.00 |
| 210 | 423 | | $ 1,020.00 |
| 211 | 425 | | $ 102.00 |
| 212 | 428 | | $ 472.00 |
| 213 | 429 | | $ 354.00 |
| 214 | 430 | | $ 102.00 |
| 215 | 431 | | $ 204.00 |
| 216 | 435 | | $ 112.20 |
| 217 | 436 | | $ 102.00 |
| 218 | 437 | | $ 3,736.50 |
| 219 | 440 | | $ 504.45 |
| 220 | 444 | | $ 1,298.00 |
| 221 | 452 | | $ 2,183.00 |
| 222 | 458 | | $ 952.00 |
| 223 | 459 | | $ 598.40 |
| 224 | 460 | | $ 5,440.00 |
| 225 | 461 | | $ 168.00 |
| 226 | 462 | | $ 98.60 |
| 227 | 465 | | $ 37,365.00 |
| 228 | 467 | | $ 448.38 |
| 229 | 477 | | $ 278.80 |
| 230 | 478 | | $ 6,772.80 |
| 231 | 479 | | $ 1,180.00 |
| 232 | 482 | | $ 1,475.00 |
| 233 | 483 | | $ 1,475.00 |
| 234 | 484 | | $ 118.00 |
| 235 | 486 | | $ 102.00 |
| 236 | 491 | | $ 187.00 |
| 237 | 495 | | $ 102.00 |
| 238 | 496 | | $ 136.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 239 | 500 | | $ 1,180.00 |
| 240 | 501 | | $ 147.50 |
| 241 | 502 | | $ 560.50 |
| 242 | 503 | | $ 1,180.00 |
| 243 | 504 | | $ 590.00 |
| 244 | 530000000 | | $ 2,554.30 |
| 245 | 530000001 | | $ 26,089.80 |
| 246 | 530000002 | | $ 9,168.60 |
| 247 | 530000023 | | $ 35.56 |
| 248 | 530000030 | | $ 20.30 |
| 249 | 530000042 | | $ 248.98 |
| 250 | 530000044 | | $ 447.86 |
| 251 | 530000047 | | $ 112.84 |
| 252 | 530000055 | | $ 33.03 |
| 253 | 530000056 | | $ 30.81 |
| 254 | 530000057 | | $ 33.03 |
| 255 | 530000068 | | $ 6.72 |
| 256 | 530000070 | | $ 18.76 |
| 257 | 530000071 | | $ 32.45 |
| 258 | 530000076 | | $ 15.12 |
| 259 | 530000079 | | $ 56.24 |
| 260 | 530000083 | | $ 23.92 |
| 261 | 530000086 | | $ 12.88 |
| 262 | 530000091 | | $ 9.94 |
| 263 | 530000093 | | $ 22.68 |
| 264 | 530000094 | | $ 112.11 |
| 265 | 530000115 | | $ 92.63 |
| 266 | 530000127 | | $ 22.40 |
| 267 | 530000131 | | $ 2,124.00 |
| 268 | 530000140 | | $ 16,095.00 |
| 269 | 530000144 | | $ 7.56 |
| 270 | 530000146 | | $ 9,964.00 |
| 271 | 530000155 | | $ 2,864.65 |
| 272 | 530000161 | | $ 2,124.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 273 | 530000191 | | $ 17.78 |
| 274 | 530000198 | | $ 38.50 |
| 275 | 530000203 | | $ 531.00 |
| 276 | 530000215 | | $ 109.48 |
| 277 | 530000220 | | $ 1,475.00 |
| 278 | 530000223 | | $ 95.85 |
| 279 | 530000237 | | $ 68.44 |
| 280 | 530000238 | | $ 9.10 |
| 281 | 530000265 | | $ 11,918.00 |
| 282 | 530000272 | | $ 40,063.38 |
| 283 | 530000273 | | $ 59,951.79 |
| 284 | 530000284 | | $ 15,517.00 |
| 285 | 530000286 | | $ 4,711.28 |
| 286 | 530000288 | | $ 2,044.00 |
| 287 | 530000289 | | $ 28,379.00 |
| 288 | 530000291 | | $ 11,242.00 |
| 289 | 530000294 | | $ 28,615.00 |
| 290 | 530000295 | | $ 101,657.00 |
| 291 | 530000302 | | $ 4,189.00 |
| 292 | 530000306 | | $ 1,335.00 |
| 293 | 530000310 | | $ 38,750.02 |
| 294 | 530000342 | | $ 726.75 |
| 295 | 530000344 | | $ 997.20 |
| 296 | 530000347 | | $ 1,829.00 |
| 297 | 530000349 | | $ 622.75 |
| 298 | 530000350 | | $ 1,245.50 |
| 299 | 530000362 | | $ 4,012.00 |
| 300 | 530000363 | | $ 645.46 |
| 301 | 530000366 | | $ 446.04 |
| 302 | 530000370 | | $ 5,231.10 |
| 303 | 530000403 | | $ 162.82 |
| 304 | 530000404 | | $ 3,286.89 |
| 305 | 530000405 | | $ 4,209.65 |
| 306 | 530000506 | | $ 47,709.45 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 307 | 530000551 | | $ 5,151.50 |
| 308 | 530000571 | | $ 10.62 |
| 309 | 530000573 | | $ 5.31 |
| 310 | 530000575 | | $ 920.25 |
| 311 | 530000577 | | $ 468.16 |
| 312 | 530000583 | | $ 93.81 |
| 313 | 530000586 | | $ 14.75 |
| 314 | 530000590 | | $ 443.68 |
| 315 | 530000591 | | $ 37,888.11 |
| 316 | 530000592 | | $ 7.67 |
| 317 | 530000593 | | $ 89.09 |
| 318 | 530000594 | | $ 7,173.75 |
| 319 | 530000607 | | $ 106.20 |
| 320 | 530000609 | | $ 71.98 |
| 321 | 530000614 | | $ 18.29 |
| 322 | 530000615 | | $ 21.83 |
| 323 | 530000618 | | $ 12.98 |
| 324 | 530000622 | | $ 21.24 |
| 325 | 530000623 | | $ 21.24 |
| 326 | 530000627 | | $ 781.16 |
| 327 | 530000628 | | $ 253.70 |
| 328 | 530000629 | | $ 43.66 |
| 329 | 530000630 | | $ 197.65 |
| 330 | 530000631 | | $ 159.89 |
| 331 | 530000632 | | $ 92.04 |
| 332 | 530000633 | | $ 94.40 |
| 333 | 530000636 | | $ 14.75 |
| 334 | 530000640 | | $ 72.57 |
| 335 | 530000642 | | $ 6.49 |
| 336 | 530000645 | | $ 100.30 |
| 337 | 530000651 | | $ 17,271.83 |
| 338 | 530000652 | | $ 5,801.75 |
| 339 | 530000658 | | $ 13.57 |
| 340 | 530000659 | | $ 20.65 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 341 | 530000661 | | $ 2.36 |
| 342 | 530000665 | | $ 4.72 |
| 343 | 530000674 | | $ 10.62 |
| 344 | 530000683 | | $ 59.00 |
| 345 | 530000689 | | $ 2.95 |
| 346 | 530000690 | | $ 4.13 |
| 347 | 530000696 | | $ 102.07 |
| 348 | 530000697 | | $ 1.18 |
| 349 | 530000698 | | $ 1,948.44 |
| 350 | 530000700 | | $ 427.75 |
| 351 | 530000706 | | $ 10.03 |
| 352 | 530000708 | | $ 94.40 |
| 353 | 530000709 | | $ 30.68 |
| 354 | 530000710 | | $ 10.03 |
| 355 | 530000714 | | $ 98.53 |
| 356 | 530000716 | | $ 4.13 |
| 357 | 530000718 | | $ 12.98 |
| 358 | 530000719 | | $ 198.83 |
| 359 | 530000723 | | $ 38.35 |
| 360 | 530000728 | | $ 20.06 |
| 361 | 530000731 | | $ 36,738.19 |
| 362 | 530000732 | | $ 129.80 |
| 363 | 530000736 | | $ 343.38 |
| 364 | 530000737 | | $ 154.58 |
| 365 | 530000741 | | $ 216.53 |
| 366 | 530000743 | | $ 2.95 |
| 367 | 530000745 | | $ 2.95 |
| 368 | 530000746 | | $ 2.36 |
| 369 | 530000747 | | $ 86.14 |
| 370 | 530000750 | | $ 8.85 |
| 371 | 530000753 | | $ 80.83 |
| 372 | 530000754 | | $ 37.76 |
| 373 | 530000756 | | $ 35.40 |
| 374 | 530000758 | | $ 4.13 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 375 | 530000759 | | $ 25.37 |
| 376 | 530000774 | | $ 115.64 |
| 377 | 530000775 | | $ 201.19 |
| 378 | 530000778 | | $ 17.70 |
| 379 | 530000784 | | $ 34.81 |
| 380 | 530000786 | | $ 1.18 |
| 381 | 530000795 | | $ 14.75 |
| 382 | 530000796 | | $ 14.75 |
| 383 | 530000810 | | $ 1.18 |
| 384 | 530000816 | | $ 2.95 |
| 385 | 530000817 | | $ 60.77 |
| 386 | 530000818 | | $ 24.78 |
| 387 | 530000819 | | $ 7.08 |
| 388 | 530000821 | | $ 1.77 |
| 389 | 530000822 | | $ 9.44 |
| 390 | 530000826 | | $ 22.42 |
| 391 | 530000845 | | $ 4.13 |
| 392 | 530000848 | | $ 4.72 |
| 393 | 530000866 | | $ 21.83 |
| 394 | 530000867 | | $ 12.39 |
| 395 | 530000869 | | $ 311.40 |
| 396 | 530000870 | | $ 141.60 |
| 397 | 530000871 | | $ 113.28 |
| 398 | 530000872 | | $ 2,013.83 |
| 399 | 530000875 | | $ 48.97 |
| 400 | 530000876 | | $ 142,909.48 |
| 401 | 530000881 | | $ 1,793.60 |
| 402 | 530000883 | | $ 6.49 |
| 403 | 530000885 | | $ 68.44 |
| 404 | 530000887 | | $ 10.62 |
| 405 | 530000888 | | $ 1.18 |
| 406 | 530000945 | | $ 122,386.06 |
| 407 | 530000946 | | $ 278,383.83 |
| 408 | 530000952 | | $ 133,517.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 409 | 530000958 | | $ 3,288.12 |
| 410 | 530000962 | | $ 1,036,968.98 |
| 411 | 530000965 | | $ 226,744.57 |
| 412 | 530000967 | | $ 263,926.56 |
| 413 | 530000968 | | $ 392,127.60 |
| 414 | 530000981 | | $ 64,480.90 |
| 415 | 530000987 | | $ 15,049.25 |
| 416 | 530000990 | | $ 3,440.88 |
| 417 | 530000992 | | $ 978.22 |
| 418 | 530000993 | | $ 368.75 |
| 419 | 530000994 | | $ 9,460.24 |
| 420 | 530000995 | | $ 6,680.36 |
| 421 | 530001014 | | $ 674.96 |
| 422 | 530001020 | | $ 1,716.68 |
| 423 | 530001023 | | $ 118.00 |
| 424 | 530001029 | | $ 7,579.14 |
| 425 | 530001030 | | $ 1,829.00 |
| 426 | 530001033 | | $ 26,791.31 |
| 427 | 530001034 | | $ 4,374.72 |
| 428 | 530001035 | | $ 9,834.71 |
| 429 | 530001049 | | $ 180.75 |
| 430 | 530001120 | | $ 0.59 |
| 431 | 530001128 | | $ 2,067.94 |
| 432 | 530001150 | | $ 4,701.88 |
| 433 | 530001151 | | $ 32,888.33 |
| 434 | 530001155 | | $ 3,907.94 |
| 435 | 530001164 | | $ 4.13 |
| 436 | 530001176 | | $ 0.19 |
| 437 | 530001178 | | $ 5,796.39 |
| 438 | 530001180 | | $ 49,943.97 |
| 439 | 530001183 | | $ 106.20 |
| 440 | 530001193 | | $ 572.97 |
| 441 | 530001195 | | $ 11.21 |
| 442 | 530001197 | | $ 5,024.46 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 443 | 530001215 |  | $ 191.61 |
| 444 | 530001223 |  | $ 0.59 |
| 445 | 530001228 |  | $ 22,637.12 |
| 446 | 530001245 |  | $ 22,419.00 |
| 447 | 530001246 |  | $ 7,906.00 |
| 448 | 530001247 |  | $ 4,584.30 |
| 449 | 530001250 |  | $ 143,678.57 |
| 450 | 530001251 |  | $ 8,024.00 |
| 451 | 530001325 |  | $ 205.84 |
| 452 | 530001372 |  | $ 378.90 |
| 453 | 530001374 |  | $ 90.00 |
| 454 | 530001375 |  | $ 26.18 |
| 455 | 530001470 |  | $ 73.75 |
| 456 | 530001498 |  | $ 12,154.00 |
| 457 | 530001502 |  | $ 25,665.00 |
| 458 | 530001504 |  | $ 354.00 |
| 459 | 530001505 |  | $ 17,700.00 |
| 460 | 530001507 |  | $ 33,588.70 |
| 461 | 530001519 |  | $ 59.52 |
| 462 | 530001520 |  | $ 62.40 |
| 463 | 530001521 |  | $ 26.88 |
| 464 | 530001526 |  | $ 48.96 |
| 465 | 530001530 |  | $ 45.09 |
| 466 | 530001535 |  | $ 1,103.57 |
| 467 | 530001538 |  | $ 15,028.00 |
| 468 | 530001548 |  | $ 39,025.88 |
| 469 | 530001570 |  | $ 16,639.18 |
| 470 | 530001583 |  | $ 59,000.00 |
| 471 | 530001587 |  | $ 105,070.00 |
| 472 | 530001588 |  | $ 66,720.00 |
| 473 | 530001595 |  | $ 2,492.75 |
| 474 | 530001597 |  | $ 27,934.73 |
| 475 | 530001604 |  | $ 290,864.46 |
| 476 | 530001605 |  | $ 79,255.29 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 477 | 530001608 | | $ 4,071.00 |
| 478 | 530001612 | | $ 155,508.66 |
| 479 | 530001613 | | $ 1,024.24 |
| 480 | 530001615 | | $ 33,172.16 |
| 481 | 530001618 | | $ 42,694.76 |
| 482 | 530001620 | | $ 65,549.00 |
| 483 | 530001623 | | $ 95,650.00 |
| 484 | 530001625 | | $ 2,151.14 |
| 485 | 530001630 | | $ 39,044.23 |
| 486 | 530001631 | | $ 36,367.20 |
| 487 | 530001638 | | $ 84,931.68 |
| 488 | 530001639 | | $ 4,366.00 |
| 489 | 530001640 | | $ 8,875.96 |
| 490 | 530001641 | | $ 7,091.21 |
| 491 | 530001643 | | $ 938.00 |
| 492 | 530001644 | | $ 10,327.27 |
| 493 | 530001647 | | $ 1,198.29 |
| 494 | 530001648 | | $ 236,537.49 |
| 495 | 530001649 | | $ 332,598.34 |
| 496 | 530001654 | | $ 1,161.62 |
| 497 | 530001670 | | $ 442.00 |
| 498 | 530001673 | | $ 4,132.60 |
| 499 | 530001674 | | $ 608.88 |
| 500 | 530001678 | | $ 2,152.91 |
| 501 | 530001700 | | $ 6.49 |
| 502 | 530001701 | | $ 665.52 |
| 503 | 530001702 | | $ 82,076.32 |
| 504 | 530001703 | | $ 478.56 |
| 505 | 530001704 | | $ 7,507.50 |
| 506 | 530001705 | | $ 129,868.44 |
| 507 | 530001706 | | $ 64,058.07 |
| 508 | 530001707 | | $ 154,630.74 |
| 509 | 530001708 | | $ 1,743.45 |
| 510 | 530001709 | | $ 253,735.99 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 511 | 530001711 | | $ 153,902.68 |
| 512 | 530001714 | | $ 3,268.01 |
| 513 | 530001720 | | $ 4,754.94 |
| 514 | 530001721 | | $ 15,756.12 |
| 515 | 530001723 | | $ 43,480.64 |
| 516 | 530001725 | | $ 5,110.00 |
| 517 | 530001727 | | $ 157,642.62 |
| 518 | 530001730 | | $ 4,366.00 |
| 519 | 530001731 | | $ 23,279.63 |
| 520 | 530001741 | | $ 75.52 |
| 521 | 530001749 | | $ 94,295.57 |
| 522 | 530001750 | | $ 23,216.12 |
| 523 | 530001752 | | $ 2,992.56 |
| 524 | 530001754 | | $ 156.94 |
| 525 | 530001755 | | $ 4,115.84 |
| 526 | 530001756 | | $ 5,900.00 |
| 527 | 530001760 | | $ 195.35 |
| 528 | 530001761 | | $ 144.00 |
| 529 | 530001763 | | $ 144.00 |
| 530 | 530001765 | | $ 120.00 |
| 531 | 530001766 | | $ 138.95 |
| 532 | 530001767 | | $ 72.00 |
| 533 | 530001768 | | $ 350.44 |
| 534 | 530001769 | | $ 75.79 |
| 535 | 530001770 | | $ 170.00 |
| 536 | 530001771 | | $ 204.00 |
| 537 | 530001772 | | $ 168.00 |
| 538 | 530001773 | | $ 120.00 |
| 539 | 530001774 | | $ 73.26 |
| 540 | 530001775 | | $ 905.61 |
| 541 | 530001776 | | $ 256.32 |
| 542 | 530001777 | | $ 292.94 |
| 543 | 530001778 | | $ 211.62 |
| 544 | 530001779 | | $ 107.84 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 545 | 530001781 | | $ 232.00 |
| 546 | 530001782 | | $ 68.00 |
| 547 | 530001783 | | $ 68.00 |
| 548 | 530001784 | | $ 102.00 |
| 549 | 530001785 | | $ 102.00 |
| 550 | 530001786 | | $ 68.00 |
| 551 | 530001787 | | $ 102.00 |
| 552 | 530001788 | | $ 102.00 |
| 553 | 530001789 | | $ 170.00 |
| 554 | 530001790 | | $ 75.79 |
| 555 | 530001791 | | $ 586.16 |
| 556 | 530001792 | | $ 97.68 |
| 557 | 530001793 | | $ 51.93 |
| 558 | 530001794 | | $ 96.00 |
| 559 | 530001795 | | $ 230.80 |
| 560 | 530001796 | | $ 170.00 |
| 561 | 530001797 | | $ 53.92 |
| 562 | 530001798 | | $ 109.85 |
| 563 | 530001799 | | $ 2,062.02 |
| 564 | 530001800 | | $ 736.00 |
| 565 | 530001801 | | $ 73.18 |
| 566 | 530001802 | | $ 73.18 |
| 567 | 530001803 | | $ 183.09 |
| 568 | 530001804 | | $ 96.00 |
| 569 | 530001805 | | $ 212.29 |
| 570 | 530001806 | | $ 212.29 |
| 571 | 530001807 | | $ 126.32 |
| 572 | 530001808 | | $ 48.00 |
| 573 | 530001809 | | $ 71.90 |
| 574 | 530001813 | | $ 2,950.00 |
| 575 | 530001814 | | $ 216,057.00 |
| 576 | 530001815 | | $ 129,741.00 |
| 577 | 530001820 | | $ 29.12 |
| 578 | 530001821 | | $ 102.07 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 579 | 530001822 | | $ 279.07 |
| 580 | 530001828 | | $ 340.00 |
| 581 | 530001829 | | $ 340.00 |
| 582 | 530001830 | | $ 442.00 |
| 583 | 530001832 | | $ 15,254.96 |
| 584 | 530001859 | | $ 5,740.00 |
| 585 | 530001891 | | $ 2,616.65 |
| 586 | 530001892 | | $ 14,573.00 |
| 587 | 530001899 | | $ 31,413.96 |
| 588 | 530001904 | | $ 236.00 |
| 589 | 530001910 | | $ 6,254.02 |
| 590 | 530001912 | | $ 5,320.00 |
| 591 | 530001913 | | $ 36.80 |
| 592 | 530001920 | | $ 4,897.00 |
| 593 | 530001921 | | $ 6,602.00 |
| 594 | 530001922 | | $ 2,224.16 |
| 595 | 530001924 | | $ 1,534.00 |
| 596 | 530001927 | | $ 44.87 |
| 597 | 530001938 | | $ 286.67 |
| 598 | 530001943 | | $ 38,619.04 |
| 599 | 530001947 | | $ 3,148.83 |
| 600 | 530001948 | | $ 20,547.93 |
| 601 | 530001949 | | $ 48,843.15 |
| 602 | 530001950 | | $ 6,015.05 |
| 603 | 530001951 | | $ 77,690.61 |
| 604 | 530001952 | | $ 4,797.88 |
| 605 | 530001953 | | $ 18,979.12 |
| 606 | 530001959 | | $ 77,503.69 |
| 607 | 530001970 | | $ 6,525.21 |
| 608 | 530001971 | | $ 71,928.80 |
| 609 | 530001973 | | $ 34,439.79 |
| 610 | 530001976 | | $ 10,906.50 |
| 611 | 530001978 | | $ 12,891.99 |
| 612 | 530001979 | | $ 19,119.54 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 613 | 530001982 | | $ 7,473.00 |
| 614 | 530001985 | | $ 118,806.50 |
| 615 | 530002000 | | $ 5,613.17 |
| 616 | 530002002 | | $ 89.18 |
| 617 | 530002012 | | $ 5,539.50 |
| 618 | 530002013 | | $ 50.15 |
| 619 | 530002021 | | $ 50.15 |
| 620 | 530002028 | | $ 413.00 |
| 621 | 530002029 | | $ 25,244.33 |
| 622 | 530002034 | | $ 40,862.22 |
| 623 | 530002037 | | $ 10,821.19 |
| 624 | 530002044 | | $ 179,761.79 |
| 625 | 530002046 | | $ 473.77 |
| 626 | 530002063 | | $ 1,316.56 |
| 627 | 530002065 | | $ 11,046.00 |
| 628 | 530002066 | | $ 3,363.00 |
| 629 | 530002073 | | $ 4,130.27 |
| 630 | 530002074 | | $ 42,187.95 |
| 631 | 530002077 | | $ 1,590.05 |
| 632 | 530002079 | | $ 144,197.18 |
| 633 | 530002084 | | $ 15,819.36 |
| 634 | 530002087 | | $ 14,849.12 |
| 635 | 530002092 | | $ 1,090.00 |
| 636 | 530002097 | | $ 4,557.75 |
| 637 | 530002098 | | $ 13,271.56 |
| 638 | 530002103 | | $ 492,413.41 |
| 639 | 530002104 | | $ 30,821.93 |
| 640 | 530002111 | | $ 6,726.00 |
| 641 | 530002115 | | $ 25,768.80 |
| 642 | 530002118 | | $ 7,006.25 |
| 643 | 530002120 | | $ 8,928.47 |
| 644 | 530002124 | | $ 28,323.17 |
| 645 | 530002126 | | $ 24,910.00 |
| 646 | 530002134 | | $ 54.80 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 647 | 530002135 | | $ 78.75 |
| 648 | 530002145 | | $ 112.69 |
| 649 | 530002148 | | $ 4,661.00 |
| 650 | 530002158 | | $ 127.44 |
| 651 | 530002169 | | $ 299.72 |
| 652 | 530002179 | | $ 3,658.00 |
| 653 | 530002180 | | $ 1,187.67 |
| 654 | 530002184 | | $ 1,278.53 |
| 655 | 530002185 | | $ 358.13 |
| 656 | 530002188 | | $ 318.60 |
| 657 | 530002190 | | $ 206.16 |
| 658 | 530002191 | | $ 1,767.00 |
| 659 | 530002192 | | $ 22,174.00 |
| 660 | 530002193 | | $ 17,424.47 |
| 661 | 530002201 | | $ 1,339.30 |
| 662 | 530002208 | | $ 5,841.00 |
| 663 | 530002211 | | $ 4,982.00 |
| 664 | 530002219 | | $ 189.70 |
| 665 | 530002229 | | $ 392.35 |
| 666 | 530002231 | | $ 186.62 |
| 667 | 530002232 | | $ 9,964.00 |
| 668 | 530002233 | | $ 93,945.88 |
| 669 | 530002234 | | $ 2,991.42 |
| 670 | 530002235 | | $ 4,753.73 |
| 671 | 530002240 | | $ 205.32 |
| 672 | 530002263 | | $ 459.61 |
| 673 | 530002264 | | $ 837.76 |
| 674 | 530002267 | | $ 2,467.97 |
| 675 | 530002272 | | $ 767.00 |
| 676 | 530002274 | | $ 2,130.49 |
| 677 | 530002278 | | $ 180.46 |
| 678 | 530002279 | | $ 23,903.04 |
| 679 | 530002284 | | $ 31,686.90 |
| 680 | 530002286 | | $ 9,964.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 681 | 530002292 | | $ 84.00 |
| 682 | 530002308 | | $ 917.56 |
| 683 | 530002311 | | $ 641.92 |
| 684 | 530002315 | | $ 392.94 |
| 685 | 530002324 | | $ 261,154.06 |
| 686 | 530002330 | | $ 11,150.44 |
| 687 | 530002331 | | $ 522.20 |
| 688 | 530002332 | | $ 351.05 |
| 689 | 530002334 | | $ 2,975.80 |
| 690 | 530002339 | | $ 10,038.42 |
| 691 | 530002343 | | $ 1,878.30 |
| 692 | 530002344 | | $ 1,581.79 |
| 693 | 530002347 | | $ 9,710.40 |
| 694 | 530002360 | | $ 7,450.23 |
| 695 | 530002363 | | $ 4,192.54 |
| 696 | 530002375 | | $ 3,047.37 |
| 697 | 530002381 | | $ 1,305.08 |
| 698 | 530002383 | | $ 9,036.72 |
| 699 | 530002386 | | $ 10,790.00 |
| 700 | 530002387 | | $ 46.90 |
| 701 | 530002394 | | $ 1,194.75 |
| 702 | 530002396 | | $ 1,652.00 |
| 703 | 530002399 | | $ 29,892.00 |
| 704 | 530002410 | | $ 4,346.80 |
| 705 | 530002411 | | $ 1,771.63 |
| 706 | 530002412 | | $ 4,935.30 |
| 707 | 530002413 | | $ 5,435.03 |
| 708 | 530002414 | | $ 8,529.06 |
| 709 | 530002415 | | $ 8,763.23 |
| 710 | 530002416 | | $ 5,150.34 |
| 711 | 530002417 | | $ 218.54 |
| 712 | 530002418 | | $ 39,803.17 |
| 713 | 530002419 | | $ 808.30 |
| 714 | 530002420 | | $ 43,132.60 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 715 | 530002426 | | $ 953.44 |
| 716 | 530002430 | | $ 12,567.00 |
| 717 | 530002431 | | $ 56,659.19 |
| 718 | 530002432 | | $ 10,221.75 |
| 719 | 530002440 | | $ 1,975.24 |
| 720 | 530002441 | | $ 13,486.81 |
| 721 | 530002451 | | $ 953.44 |
| 722 | 530002452 | | $ 51,150.00 |
| 723 | 530002453 | | $ 35,375.22 |
| 724 | 530002464 | | $ 158,281.76 |
| 725 | 530002465 | | $ 1,186.49 |
| 726 | 530002471 | | $ 233.05 |
| 727 | 530002472 | | $ 6,023.27 |
| 728 | 530002477 | | $ 1,913.00 |
| 729 | 530002484 | | $ 405,397.85 |
| 730 | 530002485 | | $ 8,091.85 |
| 731 | 530002487 | | $ 608.29 |
| 732 | 530002490 | | $ 1,364.67 |
| 733 | 530002492 | | $ 81,707.92 |
| 734 | 530002496 | | $ 1,724.52 |
| 735 | 530002501 | | $ 68.44 |
| 736 | 530002510 | | $ 588.23 |
| 737 | 530002516 | | $ 5,203.80 |
| 738 | 530002517 | | $ 16,156.56 |
| 739 | 530002521 | | $ 12,455.00 |
| 740 | 530002524 | | $ 19,130.00 |
| 741 | 530002527 | | $ 9,565.00 |
| 742 | 530002534 | | $ 44,311.95 |
| 743 | 530002541 | | $ 29,892.00 |
| 744 | 530002547 | | $ 14,391.23 |
| 745 | 530002549 | | $ 9,565.00 |
| 746 | 530002554 | | $ 96.17 |
| 747 | 530002555 | | $ 96.76 |
| 748 | 530002561 | | $ 9,565.00 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 83 of 907
PageID #: 5724

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 749 | 530002562 | | $ 254.29 |
| 750 | 530002563 | | $ 5,532.25 |
| 751 | 530002564 | | $ 1,680.91 |
| 752 | 530002567 | | $ 44,157.96 |
| 753 | 530002573 | | $ 1,816.92 |
| 754 | 530002584 | | $ 18,350.11 |
| 755 | 530002602 | | $ 4,470.14 |
| 756 | 530002603 | | $ 96.17 |
| 757 | 530002611 | | $ 224,599.92 |
| 758 | 530002614 | | $ 17,437.00 |
| 759 | 530002621 | | $ 12,803.00 |
| 760 | 530002628 | | $ 890.90 |
| 761 | 530002630 | | $ 1,099.76 |
| 762 | 530002649 | | $ 62,010.00 |
| 763 | 530002664 | | $ 4,982.00 |
| 764 | 530002667 | | $ 21,173.50 |
| 765 | 530002668 | | $ 28,695.00 |
| 766 | 530002676 | | $ 49,820.00 |
| 767 | 530002678 | | $ 404.15 |
| 768 | 530002681 | | $ 61,354.80 |
| 769 | 530002691 | | $ 14,946.00 |
| 770 | 530002709 | | $ 47,329.00 |
| 771 | 530002711 | | $ 55,696.00 |
| 772 | 530002712 | | $ 3,785.04 |
| 773 | 530002724 | | $ 1,062.00 |
| 774 | 530002732 | | $ 2,537.00 |
| 775 | 530002733 | | $ 4,982.00 |
| 776 | 530002751 | | $ 2,040.00 |
| 777 | 530002752 | | $ 860.86 |
| 778 | 530002753 | | $ 2,608.73 |
| 779 | 530002756 | | $ 2,232.12 |
| 780 | 530002768 | | $ 144.34 |
| 781 | 530002769 | | $ 215.88 |
| 782 | 530002793 | | $ 171.10 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 783 | 530002798 | | $ 9,964.00 |
| 784 | 530002799 | | $ 68,926.84 |
| 785 | 530002805 | | $ 761.69 |
| 786 | 530002806 | | $ 94.40 |
| 787 | 530002814 | | $ 299.72 |
| 788 | 530002817 | | $ 1,620.14 |
| 789 | 530002834 | | $ 56.05 |
| 790 | 530002835 | | $ 3,740.60 |
| 791 | 530002842 | | $ 6,046.71 |
| 792 | 530002843 | | $ 1,077.93 |
| 793 | 530002856 | | $ 45.43 |
| 794 | 530002864 | | $ 2,491.00 |
| 795 | 530002877 | | $ 2,327.55 |
| 796 | 530002887 | | $ 7,473.00 |
| 797 | 530002888 | | $ 9,565.00 |
| 798 | 530002895 | | $ 7,078.74 |
| 799 | 530002896 | | $ 213.58 |
| 800 | 530002898 | | $ 22.12 |
| 801 | 530002904 | | $ 1,298.00 |
| 802 | 530002907 | | $ 154.00 |
| 803 | 530002908 | | $ 7,473.00 |
| 804 | 530002911 | | $ 29,081.00 |
| 805 | 530002917 | | $ 264.32 |
| 806 | 530002962 | | $ 1,877.97 |
| 807 | 530002992 | | $ 193.20 |
| 808 | 530003003 | | $ 79.06 |
| 809 | 530003014 | | $ 235.41 |
| 810 | 530003022 | | $ 364.03 |
| 811 | 530003023 | | $ 168.15 |
| 812 | 530003024 | | $ 1,563.50 |
| 813 | 530003025 | | $ 858.77 |
| 814 | 530003039 | | $ 30,649.00 |
| 815 | 530003040 | | $ 18,364.93 |
| 816 | 530003043 | | $ 17,341.87 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 817 | 530003084 | | $ 139.83 |
| 818 | 530003096 | | $ 1,522.20 |
| 819 | 530003120 | | $ 74,730.00 |
| 820 | 530003125 | | $ 39,257.50 |
| 821 | 530003132 | | $ 218.30 |
| 822 | 530003136 | | $ 7.98 |
| 823 | 530003149 | | $ 9,964.00 |
| 824 | 530003157 | | $ 201.88 |
| 825 | 530003175 | | $ 155.17 |
| 826 | 530003180 | | $ 1,457.30 |
| 827 | 530003181 | | $ 746.35 |
| 828 | 530003188 | | $ 30.68 |
| 829 | 530003190 | | $ 2,491.00 |
| 830 | 530003196 | | $ 354.00 |
| 831 | 530003214 | | $ 3,218.85 |
| 832 | 530003220 | | $ 26.32 |
| 833 | 530003226 | | $ 5,331.83 |
| 834 | 530003238 | | $ 73.16 |
| 835 | 530003258 | | $ 5,656.92 |
| 836 | 530003262 | | $ 1,469.44 |
| 837 | 530003274 | | $ 14,019.32 |
| 838 | 530003291 | | $ 352.80 |
| 839 | 530003292 | | $ 37,694.25 |
| 840 | 530003309 | | $ 48,198.28 |
| 841 | 530003311 | | $ 55,967.99 |
| 842 | 530003325 | | $ 3,521.12 |
| 843 | 530003327 | | $ 266.28 |
| 844 | 530003355 | | $ 3,164.76 |
| 845 | 530003356 | | $ 303.85 |
| 846 | 530003378 | | $ 13.16 |
| 847 | 530003379 | | $ 344.96 |
| 848 | 530003381 | | $ 826.00 |
| 849 | 530003384 | | $ 278,183.83 |
| 850 | 530003389 | | $ 1,374.70 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 86 of 907
PageID #: 5727

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 851 | 530003396 | | $ 1,357.00 |
| 852 | 530003404 | | $ 1,132.21 |
| 853 | 530003405 | | $ 345.00 |
| 854 | 530003406 | | $ 370.80 |
| 855 | 530003410 | | $ 175.70 |
| 856 | 530003414 | | $ 118.03 |
| 857 | 530003421 | | $ 2,660.90 |
| 858 | 530003426 | | $ 1,100.35 |
| 859 | 530003453 | | $ 776.16 |
| 860 | 530003454 | | $ 77,221.00 |
| 861 | 530003467 | | $ 316.35 |
| 862 | 530003485 | | $ 4,039.65 |
| 863 | 530003486 | | $ 2.95 |
| 864 | 530003499 | | $ 1,705.69 |
| 865 | 530003516 | | $ 27,194.40 |
| 866 | 530003537 | | $ 4,652.15 |
| 867 | 530003538 | | $ 722.75 |
| 868 | 530003539 | | $ 4,256.00 |
| 869 | 530003541 | | $ 436.94 |
| 870 | 530003542 | | $ 13,688.00 |
| 871 | 530003543 | | $ 11,312.00 |
| 872 | 530003544 | | $ 3,740.01 |
| 873 | 530003546 | | $ 2,156.00 |
| 874 | 530003547 | | $ 12,338.55 |
| 875 | 530003548 | | $ 4,573.10 |
| 876 | 530003549 | | $ 7,187.04 |
| 877 | 530003598 | | $ 13,734.33 |
| 878 | 530003600 | | $ 2,011.31 |
| 879 | 530003601 | | $ 36,448.63 |
| 880 | 530003603 | | $ 9,964.00 |
| 881 | 530003606 | | $ 14,878.79 |
| 882 | 530003610 | | $ 100,339.15 |
| 883 | 530003614 | | $ 124,550.00 |
| 884 | 530003625 | | $ 11,682.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 885 | 530003626 | | $ 47,151.98 |
| 886 | 530003630 | | $ 9,565.00 |
| 887 | 530003631 | | $ 7,078.82 |
| 888 | 530003636 | | $ 1,236.64 |
| 889 | 530003637 | | $ 760.97 |
| 890 | 530003640 | | $ 622.75 |
| 891 | 530003645 | | $ 373.38 |
| 892 | 530003648 | | $ 1,022.00 |
| 893 | 530003650 | | $ 1,192.98 |
| 894 | 530003656 | | $ 10,423.75 |
| 895 | 530003664 | | $ 15,737.21 |
| 896 | 530003665 | | $ 12,431.53 |
| 897 | 530003673 | | $ 1,118.64 |
| 898 | 530003681 | | $ 4,982.00 |
| 899 | 530003683 | | $ 241,182.15 |
| 900 | 530003690 | | $ 35.40 |
| 901 | 530003694 | | $ 9,565.00 |
| 902 | 530003697 | | $ 741.20 |
| 903 | 530003698 | | $ 96.30 |
| 904 | 530003711 | | $ 1,457.30 |
| 905 | 530003713 | | $ 11,727.43 |
| 906 | 530003717 | | $ 130.39 |
| 907 | 530003718 | | $ 2,901.15 |
| 908 | 530003719 | | $ 118.00 |
| 909 | 530003723 | | $ 559.64 |
| 910 | 530003733 | | $ 551.05 |
| 911 | 530003739 | | $ 33.63 |
| 912 | 530003740 | | $ 1,195.47 |
| 913 | 530003741 | | $ 1.77 |
| 914 | 530003752 | | $ 4,102.27 |
| 915 | 530003759 | | $ 25,255.00 |
| 916 | 530003764 | | $ 10,102.00 |
| 917 | 530003772 | | $ 9,111.50 |
| 918 | 530003775 | | $ 235.16 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 919 | 530003776 | | $ 10,200.00 |
| 920 | 530003780 | | $ 4,372.70 |
| 921 | 530003781 | | $ 542.80 |
| 922 | 530003799 | | $ 284.97 |
| 923 | 530003811 | | $ 2,491.00 |
| 924 | 530003813 | | $ 451.80 |
| 925 | 530003817 | | $ 214.76 |
| 926 | 530003825 | | $ 643.10 |
| 927 | 530003826 | | $ 4,438.50 |
| 928 | 530003834 | | $ 9,565.00 |
| 929 | 530003843 | | $ 427.75 |
| 930 | 530003847 | | $ 22,381.00 |
| 931 | 530003848 | | $ 2,608.45 |
| 932 | 530003853 | | $ 126.28 |
| 933 | 530003857 | | $ 10,011.12 |
| 934 | 530003859 | | $ 28,235.09 |
| 935 | 530003866 | | $ 291,335.70 |
| 936 | 530003867 | | $ 7.67 |
| 937 | 530003870 | | $ 113.87 |
| 938 | 530003887 | | $ 378.83 |
| 939 | 530003892 | | $ 80,004.00 |
| 940 | 530003907 | | $ 250.75 |
| 941 | 530003908 | | $ 1,217.17 |
| 942 | 530003909 | | $ 50,681.00 |
| 943 | 530003910 | | $ 1,888.00 |
| 944 | 530003911 | | $ 2,366.00 |
| 945 | 530003912 | | $ 1,534.00 |
| 946 | 530003918 | | $ 14,106.90 |
| 947 | 530003919 | | $ 1,578,598.10 |
| 948 | 530003920 | | $ 815.38 |
| 949 | 530003922 | | $ 846.56 |
| 950 | 530003923 | | $ 33,174.05 |
| 951 | 530003924 | | $ 3,772.46 |
| 952 | 530003933 | | $ 24,522.36 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 953 | 530003934 | | $ 18,769.92 |
| 954 | 530003935 | | $ 13,800.00 |
| 955 | 530003936 | | $ 14,523.92 |
| 956 | 530003937 | | $ 16,379.16 |
| 957 | 530003938 | | $ 12,150.24 |
| 958 | 530003939 | | $ 3,262.96 |
| 959 | 530003943 | | $ 54,773.00 |
| 960 | 530003948 | | $ 12,455.00 |
| 961 | 530003963 | | $ 316.35 |
| 962 | 530003967 | | $ 459.00 |
| 963 | 530003968 | | $ 14.75 |
| 964 | 530003970 | | $ 122.13 |
| 965 | 530003971 | | $ 182.31 |
| 966 | 530003974 | | $ 20.65 |
| 967 | 530003981 | | $ 70.80 |
| 968 | 530003991 | | $ 1,929.30 |
| 969 | 530004007 | | $ 590.00 |
| 970 | 530004008 | | $ 1,180.00 |
| 971 | 530004014 | | $ 10,384.00 |
| 972 | 530004015 | | $ 10,384.00 |
| 973 | 530004016 | | $ 255.47 |
| 974 | 530004020 | | $ 120.95 |
| 975 | 530004021 | | $ 182.90 |
| 976 | 530004024 | | $ 144.55 |
| 977 | 530004027 | | $ 100.30 |
| 978 | 530004028 | | $ 144.55 |
| 979 | 530004030 | | $ 112.10 |
| 980 | 530004034 | | $ 103.25 |
| 981 | 530004039 | | $ 18.29 |
| 982 | 530004040 | | $ 2,168.25 |
| 983 | 530004043 | | $ 296.18 |
| 984 | 530004045 | | $ 159.30 |
| 985 | 530004056 | | $ 236.00 |
| 986 | 530004058 | | $ 464.33 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 987 | 530004062 | | $ 649.00 |
| 988 | 530004065 | | $ 1,436.65 |
| 989 | 530004067 | | $ 47.20 |
| 990 | 530004070 | | $ 106.20 |
| 991 | 530004071 | | $ 67.85 |
| 992 | 530004083 | | $ 471.41 |
| 993 | 530004085 | | $ 2.95 |
| 994 | 530004092 | | $ 389.40 |
| 995 | 530004094 | | $ 793.55 |
| 996 | 530004095 | | $ 342.20 |
| 997 | 530004099 | | $ 128.03 |
| 998 | 530004100 | | $ 2,301.00 |
| 999 | 530004102 | | $ 118.00 |
| 1000 | 530004105 | | $ 2,203.65 |
| 1001 | 530004107 | | $ 784.70 |
| 1002 | 530004108 | | $ 253.70 |
| 1003 | 530004109 | | $ 286.15 |
| 1004 | 530004112 | | $ 362.85 |
| 1005 | 530004120 | | $ 301.49 |
| 1006 | 530004127 | | $ 138.65 |
| 1007 | 530004132 | | $ 135.70 |
| 1008 | 530004134 | | $ 433.65 |
| 1009 | 530004135 | | $ 203.55 |
| 1010 | 530004137 | | $ 330.40 |
| 1011 | 530004141 | | $ 79.65 |
| 1012 | 530004144 | | $ 53.06 |
| 1013 | 530004146 | | $ 148.68 |
| 1014 | 530004148 | | $ 2,153.50 |
| 1015 | 530004149 | | $ 590.00 |
| 1016 | 530004150 | | $ 560.50 |
| 1017 | 530004155 | | $ 47.20 |
| 1018 | 530004156 | | $ 56.05 |
| 1019 | 530004157 | | $ 188.80 |
| 1020 | 530004158 | | $ 545.75 |

| # | Claim Number | Account Holder | Recognized Loss |
|------|--------------|----------------|----------------:|
| 1021 | 530004164 | | $ 118.00 |
| 1022 | 530004165 | | $ 395.30 |
| 1023 | 530004166 | | $ 256.65 |
| 1024 | 530004167 | | $ 1,005.95 |
| 1025 | 530004169 | | $ 70.80 |
| 1026 | 530004171 | | $ 191.75 |
| 1027 | 530004174 | | $ 147.50 |
| 1028 | 530004178 | | $ 354.00 |
| 1029 | 530004184 | | $ 283.20 |
| 1030 | 530004189 | | $ 61.95 |
| 1031 | 530004197 | | $ 236.00 |
| 1032 | 530004203 | | $ 15.82 |
| 1033 | 530004209 | | $ 4,248.00 |
| 1034 | 530004210 | | $ 1,180.00 |
| 1035 | 530004214 | | $ 273.15 |
| 1036 | 530004224 | | $ 383.50 |
| 1037 | 530004226 | | $ 47.20 |
| 1038 | 530004227 | | $ 177.00 |
| 1039 | 530004228 | | $ 103.25 |
| 1040 | 530004230 | | $ 76.70 |
| 1041 | 530004232 | | $ 135.70 |
| 1042 | 530004236 | | $ 590.00 |
| 1043 | 530004237 | | $ 88.50 |
| 1044 | 530004248 | | $ 206.50 |
| 1045 | 530004258 | | $ 50.15 |
| 1046 | 530004260 | | $ 631.38 |
| 1047 | 530004265 | | $ 191.75 |
| 1048 | 530004268 | | $ 1,928.97 |
| 1049 | 530004269 | | $ 2,520.69 |
| 1050 | 530004277 | | $ 651.95 |
| 1051 | 530004278 | | $ 206.50 |
| 1052 | 530004283 | | $ 230.10 |
| 1053 | 530004287 | | $ 32.45 |
| 1054 | 530004295 | | $ 64.90 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 92 of 907
PageID #: 5733

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1055 | 530004296 | | $ 64.90 |
| 1056 | 530004299 | | $ 61.95 |
| 1057 | 530004301 | | $ 126.85 |
| 1058 | 530004306 | | $ 144.55 |
| 1059 | 530004307 | | $ 286.15 |
| 1060 | 530004315 | | $ 3.60 |
| 1061 | 530004320 | | $ 44.25 |
| 1062 | 530004328 | | $ 392.35 |
| 1063 | 530004329 | | $ 188.80 |
| 1064 | 530004330 | | $ 598.85 |
| 1065 | 530004336 | | $ 120.95 |
| 1066 | 530004347 | | $ 59.00 |
| 1067 | 530004348 | | $ 188.80 |
| 1068 | 530004359 | | $ 70.80 |
| 1069 | 530004363 | | $ 295.59 |
| 1070 | 530004368 | | $ 88.50 |
| 1071 | 530004369 | | $ 2,920.50 |
| 1072 | 530004372 | | $ 675.55 |
| 1073 | 530004374 | | $ 144.55 |
| 1074 | 530004380 | | $ 171.10 |
| 1075 | 530004383 | | $ 233.05 |
| 1076 | 530004384 | | $ 1,118.05 |
| 1077 | 530004385 | | $ 1,610.70 |
| 1078 | 530004391 | | $ 56.05 |
| 1079 | 530004394 | | $ 59.00 |
| 1080 | 530004397 | | $ 70.80 |
| 1081 | 530004398 | | $ 88.50 |
| 1082 | 530004399 | | $ 50.15 |
| 1083 | 530004409 | | $ 64.90 |
| 1084 | 530004410 | | $ 64.90 |
| 1085 | 530004411 | | $ 9,810.00 |
| 1086 | 530004413 | | $ 120.95 |
| 1087 | 530004415 | | $ 174.05 |
| 1088 | 530004419 | | $ 70.80 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1089 | 530004422 | | $ 26.55 |
| 1090 | 530004424 | | $ 144.55 |
| 1091 | 530004425 | | $ 135.70 |
| 1092 | 530004427 | | $ 610.65 |
| 1093 | 530004428 | | $ 85.55 |
| 1094 | 530004436 | | $ 374.65 |
| 1095 | 530004438 | | $ 268.45 |
| 1096 | 530004441 | | $ 177.00 |
| 1097 | 530004444 | | $ 100.30 |
| 1098 | 530004449 | | $ 64.90 |
| 1099 | 530004451 | | $ 53.10 |
| 1100 | 530004454 | | $ 227.15 |
| 1101 | 530004461 | | $ 590.00 |
| 1102 | 530004463 | | $ 929.25 |
| 1103 | 530004464 | | $ 88.50 |
| 1104 | 530004475 | | $ 61.95 |
| 1105 | 530004479 | | $ 592.95 |
| 1106 | 530004482 | | $ 507.40 |
| 1107 | 530004487 | | $ 230.10 |
| 1108 | 530004489 | | $ 153.40 |
| 1109 | 530004493 | | $ 29.50 |
| 1110 | 530004494 | | $ 94.40 |
| 1111 | 530004497 | | $ 200.60 |
| 1112 | 530004498 | | $ 67.85 |
| 1113 | 530004499 | | $ 141.60 |
| 1114 | 530004500 | | $ 144.55 |
| 1115 | 530004501 | | $ 67.85 |
| 1116 | 530004505 | | $ 44.25 |
| 1117 | 530004514 | | $ 61.95 |
| 1118 | 530004515 | | $ 171.10 |
| 1119 | 530004520 | | $ 61.95 |
| 1120 | 530004524 | | $ 4,425.00 |
| 1121 | 530004535 | | $ 138.65 |
| 1122 | 530004540 | | $ 188.80 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1123 | 530004554 | | $ 103.25 |
| 1124 | 530004556 | | $ 1,383.55 |
| 1125 | 530004559 | | $ 3,256.80 |
| 1126 | 530004563 | | $ 59.00 |
| 1127 | 530004565 | | $ 171.10 |
| 1128 | 530004566 | | $ 73.75 |
| 1129 | 530004572 | | $ 91.45 |
| 1130 | 530004573 | | $ 64.90 |
| 1131 | 530004578 | | $ 758.15 |
| 1132 | 530004579 | | $ 247.80 |
| 1133 | 530004580 | | $ 150.45 |
| 1134 | 530004586 | | $ 67.85 |
| 1135 | 530004588 | | $ 103.25 |
| 1136 | 530004591 | | $ 531.00 |
| 1137 | 530004592 | | $ 26,550.00 |
| 1138 | 530004598 | | $ 253.70 |
| 1139 | 530004601 | | $ 309.75 |
| 1140 | 530004603 | | $ 389.40 |
| 1141 | 530004607 | | $ 53.10 |
| 1142 | 530004618 | | $ 684.40 |
| 1143 | 530004620 | | $ 150.45 |
| 1144 | 530004625 | | $ 67.85 |
| 1145 | 530004626 | | $ 194.70 |
| 1146 | 530004627 | | $ 141.60 |
| 1147 | 530004629 | | $ 106.20 |
| 1148 | 530004631 | | $ 103.25 |
| 1149 | 530004637 | | $ 56.05 |
| 1150 | 530004640 | | $ 103.25 |
| 1151 | 530004642 | | $ 200.60 |
| 1152 | 530004647 | | $ 115.05 |
| 1153 | 530004654 | | $ 531.00 |
| 1154 | 530004655 | | $ 250.75 |
| 1155 | 530004657 | | $ 4,425.00 |
| 1156 | 530004662 | | $ 495.60 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 95 of 907
PageID #: 5736

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1157 | 530004671 | | $ 300.90 |
| 1158 | 530004673 | | $ 280.25 |
| 1159 | 530004674 | | $ 230.10 |
| 1160 | 530004677 | | $ 144.55 |
| 1161 | 530004692 | | $ 442.50 |
| 1162 | 530004700 | | $ 64.90 |
| 1163 | 530004701 | | $ 67.85 |
| 1164 | 530004702 | | $ 138.65 |
| 1165 | 530004703 | | $ 97.35 |
| 1166 | 530004704 | | $ 67.85 |
| 1167 | 530004705 | | $ 817.15 |
| 1168 | 530004709 | | $ 137.47 |
| 1169 | 530004716 | | $ 40.71 |
| 1170 | 530004717 | | $ 249.10 |
| 1171 | 530004718 | | $ 249.10 |
| 1172 | 530004724 | | $ 88.50 |
| 1173 | 530004728 | | $ 1,033.63 |
| 1174 | 530004729 | | $ 265.50 |
| 1175 | 530004731 | | $ 572.30 |
| 1176 | 530004742 | | $ 365.80 |
| 1177 | 530004749 | | $ 38.35 |
| 1178 | 530004759 | | $ 82.60 |
| 1179 | 530004761 | | $ 120.95 |
| 1180 | 530004767 | | $ 79.65 |
| 1181 | 530004773 | | $ 174.05 |
| 1182 | 530004775 | | $ 47.20 |
| 1183 | 530004782 | | $ 38.35 |
| 1184 | 530004785 | | $ 377.60 |
| 1185 | 530004787 | | $ 70.80 |
| 1186 | 530004793 | | $ 73.75 |
| 1187 | 530004795 | | $ 59.00 |
| 1188 | 530004797 | | $ 82.60 |
| 1189 | 530004803 | | $ 203.55 |
| 1190 | 530004804 | | $ 165.20 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1191 | 530004810 | | $ 69.03 |
| 1192 | 530004811 | | $ 22,101.99 |
| 1193 | 530004812 | | $ 990.61 |
| 1194 | 530004816 | | $ 58.41 |
| 1195 | 530004817 | | $ 118.00 |
| 1196 | 530004818 | | $ 88.50 |
| 1197 | 530004819 | | $ 11,092.00 |
| 1198 | 530004820 | | $ 1,175.28 |
| 1199 | 530004826 | | $ 203.55 |
| 1200 | 530004827 | | $ 194.70 |
| 1201 | 530004840 | | $ 73.75 |
| 1202 | 530004844 | | $ 171.10 |
| 1203 | 530004845 | | $ 94.40 |
| 1204 | 530004847 | | $ 179.95 |
| 1205 | 530004857 | | $ 206.50 |
| 1206 | 530004858 | | $ 59.00 |
| 1207 | 530004861 | | $ 138.65 |
| 1208 | 530004871 | | $ 182.90 |
| 1209 | 530004873 | | $ 38.35 |
| 1210 | 530004877 | | $ 179.95 |
| 1211 | 530004880 | | $ 79.65 |
| 1212 | 530004881 | | $ 135.70 |
| 1213 | 530004883 | | $ 637.20 |
| 1214 | 530004886 | | $ 67.85 |
| 1215 | 530004896 | | $ 109.15 |
| 1216 | 530004898 | | $ 271.40 |
| 1217 | 530004899 | | $ 156.35 |
| 1218 | 530004900 | | $ 94.40 |
| 1219 | 530004904 | | $ 218.30 |
| 1220 | 530004911 | | $ 218.30 |
| 1221 | 530004914 | | $ 834.85 |
| 1222 | 530004917 | | $ 73.75 |
| 1223 | 530004922 | | $ 44.25 |
| 1224 | 530004928 | | $ 150.45 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1225 | 530004931 | | $ 126.85 |
| 1226 | 530004942 | | $ 79.65 |
| 1227 | 530004946 | | $ 73.75 |
| 1228 | 530004952 | | $ 595.90 |
| 1229 | 530004954 | | $ 194.70 |
| 1230 | 530004955 | | $ 203.55 |
| 1231 | 530004958 | | $ 144.55 |
| 1232 | 530004959 | | $ 82.60 |
| 1233 | 530004964 | | $ 410.05 |
| 1234 | 530004965 | | $ 59.00 |
| 1235 | 530004966 | | $ 56.05 |
| 1236 | 530004968 | | $ 179.95 |
| 1237 | 530004972 | | $ 486.75 |
| 1238 | 530004973 | | $ 681.45 |
| 1239 | 530004974 | | $ 97.35 |
| 1240 | 530004976 | | $ 73.75 |
| 1241 | 530004979 | | $ 91.45 |
| 1242 | 530004987 | | $ 224.20 |
| 1243 | 530004988 | | $ 177.00 |
| 1244 | 530004989 | | $ 118.00 |
| 1245 | 530004991 | | $ 38.35 |
| 1246 | 530004992 | | $ 59.00 |
| 1247 | 530004995 | | $ 147.50 |
| 1248 | 530005005 | | $ 123.90 |
| 1249 | 530005007 | | $ 103.25 |
| 1250 | 530005009 | | $ 79.65 |
| 1251 | 530005010 | | $ 1,123.95 |
| 1252 | 530005014 | | $ 68.00 |
| 1253 | 530005016 | | $ 111.36 |
| 1254 | 530005020 | | $ 4,248.00 |
| 1255 | 530005023 | | $ 103.25 |
| 1256 | 530005024 | | $ 177.00 |
| 1257 | 530005025 | | $ 132.75 |
| 1258 | 530005028 | | $ 161.53 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1259 | 530005036 | | $ 47.20 |
| 1260 | 530005038 | | $ 88.50 |
| 1261 | 530005055 | | $ 56.05 |
| 1262 | 530005057 | | $ 70.80 |
| 1263 | 530005058 | | $ 206.50 |
| 1264 | 530005060 | | $ 421.85 |
| 1265 | 530005064 | | $ 82.60 |
| 1266 | 530005065 | | $ 238.95 |
| 1267 | 530005067 | | $ 94.40 |
| 1268 | 530005070 | | $ 64.90 |
| 1269 | 530005077 | | $ 56.05 |
| 1270 | 530005078 | | $ 141.60 |
| 1271 | 530005079 | | $ 85.55 |
| 1272 | 530005080 | | $ 203.55 |
| 1273 | 530005081 | | $ 129.80 |
| 1274 | 530005083 | | $ 1,492.70 |
| 1275 | 530005086 | | $ 295.00 |
| 1276 | 530005092 | | $ 91.45 |
| 1277 | 530005095 | | $ 153.40 |
| 1278 | 530005097 | | $ 47.20 |
| 1279 | 530005099 | | $ 56.05 |
| 1280 | 530005100 | | $ 138.65 |
| 1281 | 530005105 | | $ 356.95 |
| 1282 | 530005112 | | $ 215.35 |
| 1283 | 530005115 | | $ 153.40 |
| 1284 | 530005118 | | $ 197.65 |
| 1285 | 530005120 | | $ 159.30 |
| 1286 | 530005121 | | $ 70.80 |
| 1287 | 530005122 | | $ 179.95 |
| 1288 | 530005124 | | $ 171.10 |
| 1289 | 530005125 | | $ 70.80 |
| 1290 | 530005126 | | $ 91.45 |
| 1291 | 530005127 | | $ 395.30 |
| 1292 | 530005135 | | $ 70.80 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1293 | 530005141 | | $ 67.85 |
| 1294 | 530005144 | | $ 61.36 |
| 1295 | 530005147 | | $ 631.52 |
| 1296 | 530005150 | | $ 2,301.00 |
| 1297 | 530005154 | | $ 295.00 |
| 1298 | 530005156 | | $ 2,301.00 |
| 1299 | 530005172 | | $ 103.25 |
| 1300 | 530005177 | | $ 26.55 |
| 1301 | 530005189 | | $ 212.40 |
| 1302 | 530005191 | | $ 91.45 |
| 1303 | 530005192 | | $ 50.15 |
| 1304 | 530005195 | | $ 103.25 |
| 1305 | 530005200 | | $ 200.60 |
| 1306 | 530005206 | | $ 47.20 |
| 1307 | 530005207 | | $ 115.05 |
| 1308 | 530005212 | | $ 238.95 |
| 1309 | 530005213 | | $ 194.70 |
| 1310 | 530005214 | | $ 144.55 |
| 1311 | 530005219 | | $ 67.85 |
| 1312 | 530005221 | | $ 179.95 |
| 1313 | 530005224 | | $ 126.85 |
| 1314 | 530005232 | | $ 179.95 |
| 1315 | 530005235 | | $ 120.95 |
| 1316 | 530005240 | | $ 123.90 |
| 1317 | 530005247 | | $ 59.00 |
| 1318 | 530005252 | | $ 59.00 |
| 1319 | 530005256 | | $ 59.00 |
| 1320 | 530005259 | | $ 50.15 |
| 1321 | 530005262 | | $ 64.90 |
| 1322 | 530005268 | | $ 138.65 |
| 1323 | 530005269 | | $ 165.20 |
| 1324 | 530005274 | | $ 221.25 |
| 1325 | 530005276 | | $ 132.75 |
| 1326 | 530005278 | | $ 85.55 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1327 | 530005283 | | $ 1,262.75 |
| 1328 | 530005289 | | $ 3,068.00 |
| 1329 | 530005291 | | $ 59.00 |
| 1330 | 530005292 | | $ 147.50 |
| 1331 | 530005293 | | $ 147.50 |
| 1332 | 530005294 | | $ 147.50 |
| 1333 | 530005295 | | $ 103.25 |
| 1334 | 530005296 | | $ 88.50 |
| 1335 | 530005297 | | $ 430.70 |
| 1336 | 530005303 | | $ 53.10 |
| 1337 | 530005304 | | $ 123.90 |
| 1338 | 530005305 | | $ 94.40 |
| 1339 | 530005313 | | $ 23.60 |
| 1340 | 530005315 | | $ 88.50 |
| 1341 | 530005320 | | $ 250.75 |
| 1342 | 530005321 | | $ 171.10 |
| 1343 | 530005322 | | $ 73.75 |
| 1344 | 530005323 | | $ 492.65 |
| 1345 | 530005333 | | $ 59.00 |
| 1346 | 530005335 | | $ 41.30 |
| 1347 | 530005339 | | $ 56.05 |
| 1348 | 530005340 | | $ 144.55 |
| 1349 | 530005342 | | $ 678.50 |
| 1350 | 530005345 | | $ 244.85 |
| 1351 | 530005346 | | $ 115.05 |
| 1352 | 530005349 | | $ 97.35 |
| 1353 | 530005351 | | $ 327.45 |
| 1354 | 530005355 | | $ 4,368.95 |
| 1355 | 530005356 | | $ 141.60 |
| 1356 | 530005361 | | $ 112.10 |
| 1357 | 530005366 | | $ 401.20 |
| 1358 | 530005367 | | $ 112.10 |
| 1359 | 530005375 | | $ 106.20 |
| 1360 | 530005385 | | $ 67.85 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1361 | 530005387 | | $ 413.00 |
| 1362 | 530005393 | | $ 73.75 |
| 1363 | 530005398 | | $ 109.15 |
| 1364 | 530005399 | | $ 280.25 |
| 1365 | 530005400 | | $ 407.10 |
| 1366 | 530005403 | | $ 97.35 |
| 1367 | 530005406 | | $ 165.20 |
| 1368 | 530005408 | | $ 136.00 |
| 1369 | 530005412 | | $ 118.00 |
| 1370 | 530005416 | | $ 324.50 |
| 1371 | 530005425 | | $ 94.40 |
| 1372 | 530005431 | | $ 120.95 |
| 1373 | 530005435 | | $ 94.40 |
| 1374 | 530005436 | | $ 41.30 |
| 1375 | 530005437 | | $ 73.75 |
| 1376 | 530005438 | | $ 454.30 |
| 1377 | 530005446 | | $ 368.75 |
| 1378 | 530005450 | | $ 59.00 |
| 1379 | 530005451 | | $ 215.35 |
| 1380 | 530005453 | | $ 141.60 |
| 1381 | 530005459 | | $ 174.05 |
| 1382 | 530005460 | | $ 44.25 |
| 1383 | 530005461 | | $ 61.95 |
| 1384 | 530005462 | | $ 480.85 |
| 1385 | 530005464 | | $ 59.00 |
| 1386 | 530005465 | | $ 123.90 |
| 1387 | 530005469 | | $ 64.90 |
| 1388 | 530005473 | | $ 179.95 |
| 1389 | 530005474 | | $ 153.40 |
| 1390 | 530005475 | | $ 179.95 |
| 1391 | 530005477 | | $ 949.90 |
| 1392 | 530005478 | | $ 47.20 |
| 1393 | 530005486 | | $ 271.40 |
| 1394 | 530005489 | | $ 222.43 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1395 | 530005490 | | $ 70.80 |
| 1396 | 530005491 | | $ 53.10 |
| 1397 | 530005493 | | $ 50.15 |
| 1398 | 530005495 | | $ 179.95 |
| 1399 | 530005503 | | $ 38.26 |
| 1400 | 530005507 | | $ 378.78 |
| 1401 | 530005509 | | $ 88.50 |
| 1402 | 530005512 | | $ 394.12 |
| 1403 | 530005514 | | $ 200.60 |
| 1404 | 530005515 | | $ 1,103.30 |
| 1405 | 530005519 | | $ 41.30 |
| 1406 | 530005525 | | $ 103.25 |
| 1407 | 530005534 | | $ 233.05 |
| 1408 | 530005535 | | $ 179.95 |
| 1409 | 530005537 | | $ 50.15 |
| 1410 | 530005541 | | $ 575.25 |
| 1411 | 530005544 | | $ 138.65 |
| 1412 | 530005547 | | $ 79.65 |
| 1413 | 530005549 | | $ 129.80 |
| 1414 | 530005551 | | $ 106.20 |
| 1415 | 530005553 | | $ 61.95 |
| 1416 | 530005554 | | $ 162.25 |
| 1417 | 530005558 | | $ 212.40 |
| 1418 | 530005559 | | $ 179.95 |
| 1419 | 530005562 | | $ 141.60 |
| 1420 | 530005567 | | $ 949.90 |
| 1421 | 530005570 | | $ 73.75 |
| 1422 | 530005576 | | $ 259.60 |
| 1423 | 530005577 | | $ 47.20 |
| 1424 | 530005578 | | $ 123.90 |
| 1425 | 530005582 | | $ 64.90 |
| 1426 | 530005583 | | $ 85.55 |
| 1427 | 530005587 | | $ 73.75 |
| 1428 | 530005589 | | $ 67.85 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1429 | 530005590 | | $ 112.10 |
| 1430 | 530005591 | | $ 120.95 |
| 1431 | 530005593 | | $ 179.95 |
| 1432 | 530005598 | | $ 501.50 |
| 1433 | 530005600 | | $ 250.75 |
| 1434 | 530005602 | | $ 1,327.50 |
| 1435 | 530005603 | | $ 486.75 |
| 1436 | 530005607 | | $ 73.75 |
| 1437 | 530005611 | | $ 47.20 |
| 1438 | 530005613 | | $ 327.45 |
| 1439 | 530005619 | | $ 150.45 |
| 1440 | 530005626 | | $ 64.90 |
| 1441 | 530005635 | | $ 50.15 |
| 1442 | 530005642 | | $ 88.50 |
| 1443 | 530005646 | | $ 97.35 |
| 1444 | 530005648 | | $ 200.60 |
| 1445 | 530005651 | | $ 73.75 |
| 1446 | 530005652 | | $ 47.20 |
| 1447 | 530005654 | | $ 120.95 |
| 1448 | 530005662 | | $ 212.40 |
| 1449 | 530005665 | | $ 85.55 |
| 1450 | 530005670 | | $ 59.00 |
| 1451 | 530005673 | | $ 51.00 |
| 1452 | 530005680 | | $ 3,068.00 |
| 1453 | 530005681 | | $ 708.00 |
| 1454 | 530005683 | | $ 88.50 |
| 1455 | 530005684 | | $ 132.75 |
| 1456 | 530005685 | | $ 7,080.00 |
| 1457 | 530005687 | | $ 494.13 |
| 1458 | 530005688 | | $ 494.13 |
| 1459 | 530005691 | | $ 70.21 |
| 1460 | 530005693 | | $ 421.85 |
| 1461 | 530005699 | | $ 35.40 |
| 1462 | 530005700 | | $ 82.60 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1463 | 530005704 | | $ 97.35 |
| 1464 | 530005705 | | $ 29.50 |
| 1465 | 530005715 | | $ 292.05 |
| 1466 | 530005725 | | $ 277.30 |
| 1467 | 530005743 | | $ 204.00 |
| 1468 | 530005747 | | $ 40.05 |
| 1469 | 530005750 | | $ 15,281.00 |
| 1470 | 530005751 | | $ 88.50 |
| 1471 | 530005755 | | $ 206.50 |
| 1472 | 530005757 | | $ 35.40 |
| 1473 | 530005762 | | $ 188.80 |
| 1474 | 530005769 | | $ 91.45 |
| 1475 | 530005784 | | $ 271.40 |
| 1476 | 530005786 | | $ 61.95 |
| 1477 | 530005790 | | $ 112.10 |
| 1478 | 530005799 | | $ 1,829.00 |
| 1479 | 530005800 | | $ 619.50 |
| 1480 | 530005802 | | $ 164.00 |
| 1481 | 530005804 | | $ 560.50 |
| 1482 | 530005805 | | $ 6,947.25 |
| 1483 | 530005807 | | $ 708.00 |
| 1484 | 530005809 | | $ 79.65 |
| 1485 | 530005815 | | $ 371.70 |
| 1486 | 530005826 | | $ 280.25 |
| 1487 | 530005833 | | $ 82.60 |
| 1488 | 530005841 | | $ 871.85 |
| 1489 | 530005842 | | $ 7,621.03 |
| 1490 | 530005844 | | $ 28.91 |
| 1491 | 530005849 | | $ 103.25 |
| 1492 | 530005854 | | $ 191.16 |
| 1493 | 530005858 | | $ 41.30 |
| 1494 | 530005871 | | $ 47.20 |
| 1495 | 530005875 | | $ 50.15 |
| 1496 | 530005877 | | $ 185.85 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1497 | 530005879 | | $ 56.05 |
| 1498 | 530005886 | | $ 88.50 |
| 1499 | 530005887 | | $ 1,607.75 |
| 1500 | 530005889 | | $ 1,873.25 |
| 1501 | 530005892 | | $ 177.00 |
| 1502 | 530005893 | | $ 88.50 |
| 1503 | 530005896 | | $ 1,336.35 |
| 1504 | 530005897 | | $ 22.68 |
| 1505 | 530005911 | | $ 244.85 |
| 1506 | 530005913 | | $ 286.15 |
| 1507 | 530005914 | | $ 118.00 |
| 1508 | 530005915 | | $ 191.30 |
| 1509 | 530005924 | | $ 1,846.11 |
| 1510 | 530005925 | | $ 11,733.92 |
| 1511 | 530005928 | | $ 132.75 |
| 1512 | 530005933 | | $ 88.50 |
| 1513 | 530005934 | | $ 6,490.00 |
| 1514 | 530005935 | | $ 39,953.62 |
| 1515 | 530005936 | | $ 23.60 |
| 1516 | 530005937 | | $ 23.60 |
| 1517 | 530005938 | | $ 23.60 |
| 1518 | 530005942 | | $ 109.74 |
| 1519 | 530005944 | | $ 13,472.88 |
| 1520 | 530005946 | | $ 437.40 |
| 1521 | 530005949 | | $ 73.75 |
| 1522 | 530005950 | | $ 29.50 |
| 1523 | 530005955 | | $ 138.65 |
| 1524 | 530005957 | | $ 4.72 |
| 1525 | 530005960 | | $ 144.00 |
| 1526 | 530005964 | | $ 75.77 |
| 1527 | 530005965 | | $ 597.84 |
| 1528 | 530005966 | | $ 124.55 |
| 1529 | 530005981 | | $ 355.77 |
| 1530 | 530005985 | | $ 110.33 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1531 | 530005987 | | $ 189.98 |
| 1532 | 530005997 | | $ 4.72 |
| 1533 | 530006001 | | $ 50.51 |
| 1534 | 530006009 | | $ 292.05 |
| 1535 | 530006012 | | $ 767.00 |
| 1536 | 530006013 | | $ 88.50 |
| 1537 | 530006017 | | $ 88.50 |
| 1538 | 530006021 | | $ 860.80 |
| 1539 | 530006022 | | $ 93.81 |
| 1540 | 530006035 | | $ 75.77 |
| 1541 | 530006037 | | $ 283.05 |
| 1542 | 530006038 | | $ 261.00 |
| 1543 | 530006039 | | $ 2,719.30 |
| 1544 | 530006052 | | $ 191.75 |
| 1545 | 530006053 | | $ 132.75 |
| 1546 | 530006054 | | $ 42.48 |
| 1547 | 530006058 | | $ 29.54 |
| 1548 | 530006063 | | $ 50.51 |
| 1549 | 530006081 | | $ 62.54 |
| 1550 | 530006093 | | $ 6,854.35 |
| 1551 | 530006106 | | $ 2,360.00 |
| 1552 | 530006108 | | $ 2,946.46 |
| 1553 | 530006117 | | $ 41.30 |
| 1554 | 530006118 | | $ 2,360.00 |
| 1555 | 530006119 | | $ 3,835.00 |
| 1556 | 530006120 | | $ 177.00 |
| 1557 | 530006122 | | $ 442.50 |
| 1558 | 530006123 | | $ 3,894.00 |
| 1559 | 530006125 | | $ 70.21 |
| 1560 | 530006126 | | $ 250.75 |
| 1561 | 530006128 | | $ 28.28 |
| 1562 | 530006135 | | $ 126.28 |
| 1563 | 530006136 | | $ 75.77 |
| 1564 | 530006137 | | $ 101.02 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1565 | 530006138 | | $ 620.64 |
| 1566 | 530006152 | | $ 19,710.13 |
| 1567 | 530006159 | | $ 2,748.81 |
| 1568 | 530006166 | | $ 177.00 |
| 1569 | 530006167 | | $ 112.69 |
| 1570 | 530006168 | | $ 417.72 |
| 1571 | 530006172 | | $ 59.00 |
| 1572 | 530006175 | | $ 472.00 |
| 1573 | 530006176 | | $ 4,203.75 |
| 1574 | 530006180 | | $ 3,540.00 |
| 1575 | 530006181 | | $ 14,050.00 |
| 1576 | 530006184 | | $ 14.75 |
| 1577 | 530006190 | | $ 14,081.53 |
| 1578 | 530006191 | | $ 153.00 |
| 1579 | 530006193 | | $ 1,955.00 |
| 1580 | 530006197 | | $ 50.51 |
| 1581 | 530006198 | | $ 95.65 |
| 1582 | 530006199 | | $ 95.65 |
| 1583 | 530006200 | | $ 622.75 |
| 1584 | 530006201 | | $ 124.55 |
| 1585 | 530006230 | | $ 265.50 |
| 1586 | 530006238 | | $ 492,738.50 |
| 1587 | 530006241 | | $ 885.00 |
| 1588 | 530006242 | | $ 354.00 |
| 1589 | 530006243 | | $ 191.75 |
| 1590 | 530006245 | | $ 2.95 |
| 1591 | 530006247 | | $ 118.00 |
| 1592 | 530006253 | | $ 136.00 |
| 1593 | 530006257 | | $ 37.44 |
| 1594 | 530006259 | | $ 75.77 |
| 1595 | 530006260 | | $ 101.02 |
| 1596 | 530006261 | | $ 50.51 |
| 1597 | 530006262 | | $ 101.02 |
| 1598 | 530006263 | | $ 12,120.89 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 108 of 907
PageID #: 5749

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1599 | 530006265 | | $ 126.28 |
| 1600 | 530006267 | | $ 249.10 |
| 1601 | 530006269 | | $ 80.83 |
| 1602 | 530006271 | | $ 47,978.45 |
| 1603 | 530006272 | | $ 35,459.00 |
| 1604 | 530006276 | | $ 21.83 |
| 1605 | 530006299 | | $ 141.60 |
| 1606 | 530006301 | | $ 206.50 |
| 1607 | 530006302 | | $ 194.70 |
| 1608 | 530006303 | | $ 265.50 |
| 1609 | 530006304 | | $ 560.50 |
| 1610 | 530006305 | | $ 118.00 |
| 1611 | 530006318 | | $ 259.68 |
| 1612 | 530006319 | | $ 75.77 |
| 1613 | 530006320 | | $ 101.02 |
| 1614 | 530006321 | | $ 50.51 |
| 1615 | 530006322 | | $ 50.51 |
| 1616 | 530006323 | | $ 353.57 |
| 1617 | 530006324 | | $ 50.51 |
| 1618 | 530006326 | | $ 631.82 |
| 1619 | 530006327 | | $ 95.65 |
| 1620 | 530006336 | | $ 729.24 |
| 1621 | 530006337 | | $ 867.30 |
| 1622 | 530006349 | | $ 16,705.26 |
| 1623 | 530006364 | | $ 79.65 |
| 1624 | 530006376 | | $ 354.00 |
| 1625 | 530006404 | | $ 1,032.50 |
| 1626 | 530006405 | | $ 44.25 |
| 1627 | 530006406 | | $ 4,543.00 |
| 1628 | 530006407 | | $ 1,519.25 |
| 1629 | 530006408 | | $ 103.25 |
| 1630 | 530006411 | | $ 118.00 |
| 1631 | 530006414 | | $ 9,209.31 |
| 1632 | 530006415 | | $ 64.90 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1633 | 530006422 | | $ 102.00 |
| 1634 | 530006424 | | $ 50.51 |
| 1635 | 530006425 | | $ 202.04 |
| 1636 | 530006426 | | $ 196.67 |
| 1637 | 530006427 | | $ 38.26 |
| 1638 | 530006429 | | $ 241.90 |
| 1639 | 530006437 | | $ 441.32 |
| 1640 | 530006438 | | $ 590.00 |
| 1641 | 530006450 | | $ 135.70 |
| 1642 | 530006459 | | $ 61.95 |
| 1643 | 530006489 | | $ 265.50 |
| 1644 | 530006507 | | $ 501.50 |
| 1645 | 530006509 | | $ 177.00 |
| 1646 | 530006511 | | $ 457.25 |
| 1647 | 530006515 | | $ 5,015.00 |
| 1648 | 530006516 | | $ 118.00 |
| 1649 | 530006517 | | $ 152.81 |
| 1650 | 530006525 | | $ 16.63 |
| 1651 | 530006531 | | $ 303.06 |
| 1652 | 530006532 | | $ 50.51 |
| 1653 | 530006533 | | $ 101.02 |
| 1654 | 530006535 | | $ 631.38 |
| 1655 | 530006536 | | $ 176.79 |
| 1656 | 530006537 | | $ 50.51 |
| 1657 | 530006540 | | $ 378.83 |
| 1658 | 530006541 | | $ 1,245.50 |
| 1659 | 530006542 | | $ 124.55 |
| 1660 | 530006547 | | $ 25.37 |
| 1661 | 530006557 | | $ 1,286.20 |
| 1662 | 530006565 | | $ 210.63 |
| 1663 | 530006592 | | $ 221.25 |
| 1664 | 530006607 | | $ 1,578.25 |
| 1665 | 530006608 | | $ 531.00 |
| 1666 | 530006609 | | $ 103.25 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1667 | 530006610 | | $ 2,183.00 |
| 1668 | 530006611 | | $ 295.00 |
| 1669 | 530006612 | | $ 590.00 |
| 1670 | 530006613 | | $ 103.25 |
| 1671 | 530006614 | | $ 88.50 |
| 1672 | 530006615 | | $ 1,534.00 |
| 1673 | 530006616 | | $ 236.00 |
| 1674 | 530006617 | | $ 3,230.25 |
| 1675 | 530006618 | | $ 11,387.00 |
| 1676 | 530006620 | | $ 11,210.00 |
| 1677 | 530006627 | | $ 2,360.00 |
| 1678 | 530006634 | | $ 204.00 |
| 1679 | 530006635 | | $ 136.00 |
| 1680 | 530006643 | | $ 75.77 |
| 1681 | 530006644 | | $ 101.02 |
| 1682 | 530006645 | | $ 50.51 |
| 1683 | 530006646 | | $ 176.79 |
| 1684 | 530006647 | | $ 75.77 |
| 1685 | 530006648 | | $ 50.51 |
| 1686 | 530006649 | | $ 126.28 |
| 1687 | 530006650 | | $ 95.65 |
| 1688 | 530006651 | | $ 95.65 |
| 1689 | 530006653 | | $ 590.00 |
| 1690 | 530006654 | | $ 472.91 |
| 1691 | 530006657 | | $ 43,739.56 |
| 1692 | 530006665 | | $ 61,623.14 |
| 1693 | 530006677 | | $ 2,891.00 |
| 1694 | 530006696 | | $ 13.00 |
| 1695 | 530006701 | | $ 726.29 |
| 1696 | 530006702 | | $ 103.25 |
| 1697 | 530006703 | | $ 324.50 |
| 1698 | 530006704 | | $ 4,366.00 |
| 1699 | 530006705 | | $ 1,312.75 |
| 1700 | 530006706 | | $ 442.50 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1701 | 530006707 | | $ 560.50 |
| 1702 | 530006708 | | $ 722.75 |
| 1703 | 530006709 | | $ 147.50 |
| 1704 | 530006710 | | $ 486.75 |
| 1705 | 530006711 | | $ 737.50 |
| 1706 | 530006712 | | $ 20,827.00 |
| 1707 | 530006719 | | $ 58.41 |
| 1708 | 530006726 | | $ 136.00 |
| 1709 | 530006729 | | $ 340.00 |
| 1710 | 530006730 | | $ 2,312.00 |
| 1711 | 530006731 | | $ 204.00 |
| 1712 | 530006732 | | $ 68.00 |
| 1713 | 530006736 | | $ 111.36 |
| 1714 | 530006738 | | $ 481.92 |
| 1715 | 530006739 | | $ 101.02 |
| 1716 | 530006740 | | $ 75.77 |
| 1717 | 530006741 | | $ 75.77 |
| 1718 | 530006742 | | $ 75.77 |
| 1719 | 530006743 | | $ 75.77 |
| 1720 | 530006744 | | $ 75.77 |
| 1721 | 530006745 | | $ 75.77 |
| 1722 | 530006746 | | $ 50.51 |
| 1723 | 530006747 | | $ 176.79 |
| 1724 | 530006748 | | $ 443.85 |
| 1725 | 530006749 | | $ 164.54 |
| 1726 | 530006750 | | $ 176.10 |
| 1727 | 530006751 | | $ 95.65 |
| 1728 | 530006775 | | $ 92,419.96 |
| 1729 | 530006782 | | $ 383.50 |
| 1730 | 530006791 | | $ 368.75 |
| 1731 | 530006792 | | $ 147.50 |
| 1732 | 530006793 | | $ 354.00 |
| 1733 | 530006794 | | $ 295.00 |
| 1734 | 530006796 | | $ 177.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1735 | 530006797 | | $ 236.00 |
| 1736 | 530006798 | | $ 59.00 |
| 1737 | 530006801 | | $ 236.00 |
| 1738 | 530006804 | | $ 703.87 |
| 1739 | 530006806 | | $ 499.73 |
| 1740 | 530006807 | | $ 691.81 |
| 1741 | 530006808 | | $ 633.66 |
| 1742 | 530006810 | | $ 177.00 |
| 1743 | 530006814 | | $ 34.00 |
| 1744 | 530006816 | | $ 2,448.00 |
| 1745 | 530006818 | | $ 68.00 |
| 1746 | 530006819 | | $ 2,040.00 |
| 1747 | 530006820 | | $ 3,060.00 |
| 1748 | 530006821 | | $ 680.00 |
| 1749 | 530006822 | | $ 204.00 |
| 1750 | 530006823 | | $ 88.80 |
| 1751 | 530006824 | | $ 37.44 |
| 1752 | 530006826 | | $ 50.51 |
| 1753 | 530006827 | | $ 1,045.50 |
| 1754 | 530006828 | | $ 75.77 |
| 1755 | 530006829 | | $ 50.51 |
| 1756 | 530006830 | | $ 75.77 |
| 1757 | 530006831 | | $ 151.53 |
| 1758 | 530006832 | | $ 151.53 |
| 1759 | 530006833 | | $ 75.77 |
| 1760 | 530006834 | | $ 75.77 |
| 1761 | 530006835 | | $ 146.16 |
| 1762 | 530006836 | | $ 191.30 |
| 1763 | 530006840 | | $ 118.00 |
| 1764 | 530006845 | | $ 590.00 |
| 1765 | 530006852 | | $ 531.00 |
| 1766 | 530006861 | | $ 123.90 |
| 1767 | 530006870 | | $ 659.00 |
| 1768 | 530006871 | | $ 103.25 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1769 | 530006872 | | $ 118.00 |
| 1770 | 530006873 | | $ 88.50 |
| 1771 | 530006875 | | $ 1,947.00 |
| 1772 | 530006876 | | $ 752.25 |
| 1773 | 530006877 | | $ 531.00 |
| 1774 | 530006878 | | $ 1,091.50 |
| 1775 | 530006879 | | $ 38.35 |
| 1776 | 530006881 | | $ 103.25 |
| 1777 | 530006882 | | $ 286.15 |
| 1778 | 530006884 | | $ 13,511.00 |
| 1779 | 530006887 | | $ 4,203.75 |
| 1780 | 530006893 | | $ 5,015.00 |
| 1781 | 530006902 | | $ 7,167.91 |
| 1782 | 530006906 | | $ 1,020.00 |
| 1783 | 530006907 | | $ 340.00 |
| 1784 | 530006911 | | $ 177.60 |
| 1785 | 530006913 | | $ 444.96 |
| 1786 | 530006916 | | $ 75.77 |
| 1787 | 530006917 | | $ 176.79 |
| 1788 | 530006918 | | $ 75.77 |
| 1789 | 530006919 | | $ 75.77 |
| 1790 | 530006920 | | $ 126.28 |
| 1791 | 530006921 | | $ 50.51 |
| 1792 | 530006924 | | $ 1,263.19 |
| 1793 | 530006925 | | $ 95.65 |
| 1794 | 530006928 | | $ 2,406.02 |
| 1795 | 530006934 | | $ 2,400.00 |
| 1796 | 530006958 | | $ 354.00 |
| 1797 | 530006959 | | $ 103.25 |
| 1798 | 530006960 | | $ 73.75 |
| 1799 | 530006961 | | $ 118.00 |
| 1800 | 530006962 | | $ 2,655.00 |
| 1801 | 530006963 | | $ 619.50 |
| 1802 | 530006964 | | $ 88.50 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1803 | 530006966 | | $ 241.90 |
| 1804 | 530006970 | | $ 354.00 |
| 1805 | 530006971 | | $ 103.25 |
| 1806 | 530006972 | | $ 442.50 |
| 1807 | 530006973 | | $ 250.75 |
| 1808 | 530006975 | | $ 139.83 |
| 1809 | 530006978 | | $ 452.53 |
| 1810 | 530006979 | | $ 1,139.40 |
| 1811 | 530006981 | | $ 9,102.52 |
| 1812 | 530006984 | | $ 106.20 |
| 1813 | 530006985 | | $ 5,001.15 |
| 1814 | 530006988 | | $ 680.00 |
| 1815 | 530006991 | | $ 68.00 |
| 1816 | 530006992 | | $ 244.80 |
| 1817 | 530006994 | | $ 148.32 |
| 1818 | 530006998 | | $ 75.77 |
| 1819 | 530006999 | | $ 75.77 |
| 1820 | 530007000 | | $ 75.77 |
| 1821 | 530007001 | | $ 101.02 |
| 1822 | 530007002 | | $ 75.77 |
| 1823 | 530007003 | | $ 50.51 |
| 1824 | 530007004 | | $ 50.51 |
| 1825 | 530007005 | | $ 50.51 |
| 1826 | 530007006 | | $ 151.53 |
| 1827 | 530007007 | | $ 50.51 |
| 1828 | 530007008 | | $ 227.30 |
| 1829 | 530007009 | | $ 75.77 |
| 1830 | 530007010 | | $ 14,750.00 |
| 1831 | 530007023 | | $ 6,629.28 |
| 1832 | 530007029 | | $ 23.60 |
| 1833 | 530007031 | | $ 177.00 |
| 1834 | 530007032 | | $ 118.00 |
| 1835 | 530007033 | | $ 132.75 |
| 1836 | 530007034 | | $ 118.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1837 | 530007035 | | $ 531.00 |
| 1838 | 530007036 | | $ 590.00 |
| 1839 | 530007037 | | $ 12,803.00 |
| 1840 | 530007038 | | $ 15,340.00 |
| 1841 | 530007039 | | $ 191.75 |
| 1842 | 530007040 | | $ 11,682.00 |
| 1843 | 530007042 | | $ 826.00 |
| 1844 | 530007043 | | $ 73.75 |
| 1845 | 530007044 | | $ 236.00 |
| 1846 | 530007049 | | $ 6,891.75 |
| 1847 | 530007054 | | $ 118.00 |
| 1848 | 530007055 | | $ 118.00 |
| 1849 | 530007056 | | $ 59.00 |
| 1850 | 530007057 | | $ 523.92 |
| 1851 | 530007063 | | $ 136.00 |
| 1852 | 530007064 | | $ 612.00 |
| 1853 | 530007065 | | $ 68.00 |
| 1854 | 530007066 | | $ 204.00 |
| 1855 | 530007070 | | $ 101.02 |
| 1856 | 530007071 | | $ 50.51 |
| 1857 | 530007072 | | $ 75.77 |
| 1858 | 530007073 | | $ 75.77 |
| 1859 | 530007074 | | $ 151.53 |
| 1860 | 530007075 | | $ 126.28 |
| 1861 | 530007076 | | $ 75.77 |
| 1862 | 530007077 | | $ 50.51 |
| 1863 | 530007078 | | $ 50.51 |
| 1864 | 530007079 | | $ 75.77 |
| 1865 | 530007080 | | $ 50.51 |
| 1866 | 530007081 | | $ 956.50 |
| 1867 | 530007082 | | $ 622.75 |
| 1868 | 530007085 | | $ 249.10 |
| 1869 | 530007103 | | $ 2,546.42 |
| 1870 | 530007112 | | $ 115.05 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1871 | 530007113 | | $ 457.25 |
| 1872 | 530007114 | | $ 516.25 |
| 1873 | 530007115 | | $ 2,124.00 |
| 1874 | 530007117 | | $ 929.25 |
| 1875 | 530007118 | | $ 59.00 |
| 1876 | 530007119 | | $ 177.00 |
| 1877 | 530007120 | | $ 208.00 |
| 1878 | 530007122 | | $ 590.00 |
| 1879 | 530007123 | | $ 118.00 |
| 1880 | 530007124 | | $ 295.00 |
| 1881 | 530007125 | | $ 103.25 |
| 1882 | 530007126 | | $ 44.25 |
| 1883 | 530007127 | | $ 206.50 |
| 1884 | 530007130 | | $ 1,920.15 |
| 1885 | 530007131 | | $ 628.65 |
| 1886 | 530007132 | | $ 23.60 |
| 1887 | 530007134 | | $ 14,750.00 |
| 1888 | 530007138 | | $ 272.00 |
| 1889 | 530007139 | | $ 408.00 |
| 1890 | 530007140 | | $ 136.00 |
| 1891 | 530007141 | | $ 68.00 |
| 1892 | 530007146 | | $ 75.77 |
| 1893 | 530007147 | | $ 303.06 |
| 1894 | 530007148 | | $ 176.79 |
| 1895 | 530007149 | | $ 50.51 |
| 1896 | 530007150 | | $ 101.02 |
| 1897 | 530007151 | | $ 101.02 |
| 1898 | 530007152 | | $ 75.77 |
| 1899 | 530007153 | | $ 126.28 |
| 1900 | 530007154 | | $ 50.51 |
| 1901 | 530007155 | | $ 50.51 |
| 1902 | 530007156 | | $ 75.77 |
| 1903 | 530007157 | | $ 75.77 |
| 1904 | 530007158 | | $ 75.77 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1905 | 530007159 | | $ 40,130.20 |
| 1906 | 530007163 | | $ 221.25 |
| 1907 | 530007164 | | $ 221.25 |
| 1908 | 530007173 | | $ 1,770.00 |
| 1909 | 530007180 | | $ 5,900.00 |
| 1910 | 530007181 | | $ 6,508.46 |
| 1911 | 530007182 | | $ 44.25 |
| 1912 | 530007183 | | $ 118.00 |
| 1913 | 530007184 | | $ 516.25 |
| 1914 | 530007185 | | $ 118.00 |
| 1915 | 530007186 | | $ 118.00 |
| 1916 | 530007187 | | $ 2,212.50 |
| 1917 | 530007188 | | $ 413.00 |
| 1918 | 530007189 | | $ 147.50 |
| 1919 | 530007190 | | $ 472.00 |
| 1920 | 530007191 | | $ 177.00 |
| 1921 | 530007194 | | $ 718.00 |
| 1922 | 530007208 | | $ 2,243.61 |
| 1923 | 530007210 | | $ 136.00 |
| 1924 | 530007211 | | $ 136.00 |
| 1925 | 530007217 | | $ 136.00 |
| 1926 | 530007218 | | $ 238.00 |
| 1927 | 530007219 | | $ 136.00 |
| 1928 | 530007220 | | $ 68.00 |
| 1929 | 530007221 | | $ 68.00 |
| 1930 | 530007222 | | $ 340.00 |
| 1931 | 530007223 | | $ 48.00 |
| 1932 | 530007225 | | $ 55.68 |
| 1933 | 530007226 | | $ 75.77 |
| 1934 | 530007227 | | $ 101.02 |
| 1935 | 530007228 | | $ 101.02 |
| 1936 | 530007229 | | $ 50.51 |
| 1937 | 530007230 | | $ 50.51 |
| 1938 | 530007231 | | $ 151.53 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1939 | 530007232 | | $ 75.77 |
| 1940 | 530007233 | | $ 75.77 |
| 1941 | 530007234 | | $ 101.02 |
| 1942 | 530007235 | | $ 75.77 |
| 1943 | 530007236 | | $ 50.51 |
| 1944 | 530007238 | | $ 101.02 |
| 1945 | 530007239 | | $ 252.55 |
| 1946 | 530007240 | | $ 303.06 |
| 1947 | 530007241 | | $ 221.93 |
| 1948 | 530007242 | | $ 249.10 |
| 1949 | 530007248 | | $ 41.89 |
| 1950 | 530007250 | | $ 475.54 |
| 1951 | 530007265 | | $ 118.00 |
| 1952 | 530007266 | | $ 6,962.00 |
| 1953 | 530007268 | | $ 324.50 |
| 1954 | 530007269 | | $ 545.75 |
| 1955 | 530007270 | | $ 88.50 |
| 1956 | 530007272 | | $ 326.00 |
| 1957 | 530007273 | | $ 118.00 |
| 1958 | 530007274 | | $ 73.75 |
| 1959 | 530007275 | | $ 88.50 |
| 1960 | 530007276 | | $ 5,487.00 |
| 1961 | 530007277 | | $ 88.50 |
| 1962 | 530007278 | | $ 11.80 |
| 1963 | 530007279 | | $ 42.48 |
| 1964 | 530007280 | | $ 102.07 |
| 1965 | 530007283 | | $ 1,180.00 |
| 1966 | 530007285 | | $ 920.40 |
| 1967 | 530007288 | | $ 149.60 |
| 1968 | 530007289 | | $ 136.00 |
| 1969 | 530007291 | | $ 1,360.00 |
| 1970 | 530007292 | | $ 68.00 |
| 1971 | 530007293 | | $ 136.00 |
| 1972 | 530007294 | | $ 1,020.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1973 | 530007295 | | $ 136.00 |
| 1974 | 530007296 | | $ 170.00 |
| 1975 | 530007297 | | $ 136.00 |
| 1976 | 530007301 | | $ 432.00 |
| 1977 | 530007302 | | $ 50.51 |
| 1978 | 530007303 | | $ 101.02 |
| 1979 | 530007304 | | $ 50.51 |
| 1980 | 530007306 | | $ 50.51 |
| 1981 | 530007307 | | $ 126.28 |
| 1982 | 530007308 | | $ 50.51 |
| 1983 | 530007309 | | $ 151.53 |
| 1984 | 530007310 | | $ 101.02 |
| 1985 | 530007311 | | $ 75.77 |
| 1986 | 530007313 | | $ 50.51 |
| 1987 | 530007314 | | $ 50.51 |
| 1988 | 530007315 | | $ 50.51 |
| 1989 | 530007316 | | $ 50.51 |
| 1990 | 530007317 | | $ 50.51 |
| 1991 | 530007318 | | $ 50.51 |
| 1992 | 530007319 | | $ 50.51 |
| 1993 | 530007322 | | $ 124.55 |
| 1994 | 530007323 | | $ 124.55 |
| 1995 | 530007330 | | $ 4,838.00 |
| 1996 | 530007335 | | $ 30,149.00 |
| 1997 | 530007341 | | $ 206.50 |
| 1998 | 530007343 | | $ 191.75 |
| 1999 | 530007344 | | $ 191.75 |
| 2000 | 530007345 | | $ 88.50 |
| 2001 | 530007347 | | $ 2,861.50 |
| 2002 | 530007349 | | $ 722.75 |
| 2003 | 530007351 | | $ 2,065.00 |
| 2004 | 530007352 | | $ 11,210.00 |
| 2005 | 530007353 | | $ 109.15 |
| 2006 | 530007354 | | $ 88.50 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2007 | 530007362 | | $ 5,142.97 |
| 2008 | 530007366 | | $ 272.00 |
| 2009 | 530007368 | | $ 210.80 |
| 2010 | 530007369 | | $ 680.00 |
| 2011 | 530007370 | | $ 2,040.00 |
| 2012 | 530007371 | | $ 68.00 |
| 2013 | 530007372 | | $ 204.00 |
| 2014 | 530007373 | | $ 816.00 |
| 2015 | 530007375 | | $ 1,320.00 |
| 2016 | 530007376 | | $ 67.20 |
| 2017 | 530007377 | | $ 126.28 |
| 2018 | 530007378 | | $ 126.28 |
| 2019 | 530007380 | | $ 176.79 |
| 2020 | 530007381 | | $ 50.51 |
| 2021 | 530007382 | | $ 75.77 |
| 2022 | 530007383 | | $ 75.77 |
| 2023 | 530007384 | | $ 101.02 |
| 2024 | 530007385 | | $ 75.77 |
| 2025 | 530007386 | | $ 126.28 |
| 2026 | 530007387 | | $ 75.77 |
| 2027 | 530007388 | | $ 50.51 |
| 2028 | 530007389 | | $ 50.51 |
| 2029 | 530007390 | | $ 75.77 |
| 2030 | 530007391 | | $ 75.77 |
| 2031 | 530007392 | | $ 50.51 |
| 2032 | 530007393 | | $ 75.77 |
| 2033 | 530007394 | | $ 50.51 |
| 2034 | 530007395 | | $ 50.51 |
| 2035 | 530007396 | | $ 163,652.40 |
| 2036 | 530007397 | | $ 631.38 |
| 2037 | 530007398 | | $ 249.10 |
| 2038 | 530007399 | | $ 249.10 |
| 2039 | 530007400 | | $ 124.55 |
| 2040 | 530007401 | | $ 49.82 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2041 | 530007402 | | $ 4,056.75 |
| 2042 | 530007407 | | $ 3,383.06 |
| 2043 | 530007423 | | $ 354.00 |
| 2044 | 530007425 | | $ 1,357.00 |
| 2045 | 530007428 | | $ 88.50 |
| 2046 | 530007430 | | $ 88.50 |
| 2047 | 530007431 | | $ 103.25 |
| 2048 | 530007432 | | $ 44.25 |
| 2049 | 530007434 | | $ 147.50 |
| 2050 | 530007435 | | $ 781.75 |
| 2051 | 530007436 | | $ 265.50 |
| 2052 | 530007438 | | $ 236.00 |
| 2053 | 530007449 | | $ 354.00 |
| 2054 | 530007451 | | $ 68.00 |
| 2055 | 530007452 | | $ 204.00 |
| 2056 | 530007456 | | $ 340.00 |
| 2057 | 530007457 | | $ 204.00 |
| 2058 | 530007459 | | $ 408.00 |
| 2059 | 530007460 | | $ 136.00 |
| 2060 | 530007461 | | $ 68.00 |
| 2061 | 530007462 | | $ 340.00 |
| 2062 | 530007463 | | $ 136.00 |
| 2063 | 530007470 | | $ 50.51 |
| 2064 | 530007471 | | $ 50.51 |
| 2065 | 530007472 | | $ 50.51 |
| 2066 | 530007473 | | $ 50.51 |
| 2067 | 530007474 | | $ 378.83 |
| 2068 | 530007475 | | $ 50.51 |
| 2069 | 530007477 | | $ 50.51 |
| 2070 | 530007478 | | $ 50.51 |
| 2071 | 530007479 | | $ 151.53 |
| 2072 | 530007480 | | $ 50.51 |
| 2073 | 530007481 | | $ 101.02 |
| 2074 | 530007482 | | $ 75.77 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 122 of 907
PageID #: 5763

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2075 | 530007483 | | $ 50.51 |
| 2076 | 530007484 | | $ 75.77 |
| 2077 | 530007485 | | $ 202.04 |
| 2078 | 530007486 | | $ 101.02 |
| 2079 | 530007487 | | $ 75.77 |
| 2080 | 530007488 | | $ 17,754.00 |
| 2081 | 530007489 | | $ 631.38 |
| 2082 | 530007491 | | $ 4,545.90 |
| 2083 | 530007492 | | $ 478.25 |
| 2084 | 530007493 | | $ 498.20 |
| 2085 | 530007494 | | $ 249.10 |
| 2086 | 530007496 | | $ 249.10 |
| 2087 | 530007497 | | $ 118.00 |
| 2088 | 530007500 | | $ 885.00 |
| 2089 | 530007513 | | $ 59.00 |
| 2090 | 530007516 | | $ 44.25 |
| 2091 | 530007517 | | $ 6,136.00 |
| 2092 | 530007518 | | $ 2,360.00 |
| 2093 | 530007519 | | $ 531.00 |
| 2094 | 530007520 | | $ 604.75 |
| 2095 | 530007521 | | $ 118.00 |
| 2096 | 530007522 | | $ 413.00 |
| 2097 | 530007523 | | $ 118.00 |
| 2098 | 530007526 | | $ 44.25 |
| 2099 | 530007527 | | $ 2,950.00 |
| 2100 | 530007530 | | $ 13,299.19 |
| 2101 | 530007533 | | $ 136.00 |
| 2102 | 530007534 | | $ 204.00 |
| 2103 | 530007537 | | $ 544.00 |
| 2104 | 530007538 | | $ 204.00 |
| 2105 | 530007539 | | $ 476.00 |
| 2106 | 530007540 | | $ 68.00 |
| 2107 | 530007541 | | $ 192.00 |
| 2108 | 530007542 | | $ 192.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|------|--------------|----------------|----------------:|
| 2109 | 530007548 | | $ 75.77 |
| 2110 | 530007550 | | $ 75.77 |
| 2111 | 530007551 | | $ 75.77 |
| 2112 | 530007552 | | $ 50.51 |
| 2113 | 530007553 | | $ 75.77 |
| 2114 | 530007554 | | $ 75.77 |
| 2115 | 530007555 | | $ 50.51 |
| 2116 | 530007556 | | $ 50.51 |
| 2117 | 530007557 | | $ 50.51 |
| 2118 | 530007558 | | $ 50.51 |
| 2119 | 530007559 | | $ 50.51 |
| 2120 | 530007560 | | $ 50.51 |
| 2121 | 530007561 | | $ 176.79 |
| 2122 | 530007562 | | $ 75.77 |
| 2123 | 530007563 | | $ 50.51 |
| 2124 | 530007564 | | $ 50.51 |
| 2125 | 530007565 | | $ 50.51 |
| 2126 | 530007566 | | $ 50.51 |
| 2127 | 530007567 | | $ 75.77 |
| 2128 | 530007569 | | $ 277.81 |
| 2129 | 530007570 | | $ 176.79 |
| 2130 | 530007571 | | $ 151.53 |
| 2131 | 530007572 | | $ 631.82 |
| 2132 | 530007573 | | $ 250.83 |
| 2133 | 530007577 | | $ 95.65 |
| 2134 | 530007578 | | $ 249.10 |
| 2135 | 530007579 | | $ 249.10 |
| 2136 | 530007581 | | $ 11.80 |
| 2137 | 530007582 | | $ 1.12 |
| 2138 | 530007583 | | $ 590.00 |
| 2139 | 530007598 | | $ 3,717.00 |
| 2140 | 530007600 | | $ 59.00 |
| 2141 | 530007602 | | $ 10,620.00 |
| 2142 | 530007603 | | $ 191.75 |

| # | Claim Number | Account Holder | Recognized Loss |
|------|--------------|----------------|-----------------|
| 2143 | 530007604 | | $ 354.00 |
| 2144 | 530007605 | | $ 88.50 |
| 2145 | 530007606 | | $ 6,608.00 |
| 2146 | 530007607 | | $ 265.50 |
| 2147 | 530007608 | | $ 44.25 |
| 2148 | 530007611 | | $ 280.25 |
| 2149 | 530007612 | | $ 1,711.00 |
| 2150 | 530007614 | | $ 201.78 |
| 2151 | 530007615 | | $ 1,118.64 |
| 2152 | 530007623 | | $ 590.00 |
| 2153 | 530007627 | | $ 544.00 |
| 2154 | 530007632 | | $ 259.68 |
| 2155 | 530007635 | | $ 75.77 |
| 2156 | 530007636 | | $ 101.02 |
| 2157 | 530007637 | | $ 202.04 |
| 2158 | 530007638 | | $ 176.79 |
| 2159 | 530007639 | | $ 50.51 |
| 2160 | 530007640 | | $ 75.77 |
| 2161 | 530007641 | | $ 75.77 |
| 2162 | 530007642 | | $ 50.51 |
| 2163 | 530007643 | | $ 50.51 |
| 2164 | 530007645 | | $ 126.28 |
| 2165 | 530007646 | | $ 152.39 |
| 2166 | 530007647 | | $ 50.51 |
| 2167 | 530007648 | | $ 50.51 |
| 2168 | 530007649 | | $ 101.02 |
| 2169 | 530007650 | | $ 75.77 |
| 2170 | 530007651 | | $ 101.02 |
| 2171 | 530007652 | | $ 50.51 |
| 2172 | 530007653 | | $ 50.51 |
| 2173 | 530007655 | | $ 50.51 |
| 2174 | 530007656 | | $ 50.51 |
| 2175 | 530007657 | | $ 50.51 |
| 2176 | 530007658 | | $ 669.55 |

# CBL Securities Litigation
## Timely Eligible Submitted Claims
### Exhibit D-1

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2177 | 530007659 | | $ 622.75 |
| 2178 | 530007660 | | $ 373.65 |
| 2179 | 530007662 | | $ 249.10 |
| 2180 | 530007663 | | $ 249.10 |
| 2181 | 530007666 | | $ 414.77 |
| 2182 | 530007685 | | $ 88.50 |
| 2183 | 530007687 | | $ 73.75 |
| 2184 | 530007688 | | $ 1,829.00 |
| 2185 | 530007689 | | $ 103.25 |
| 2186 | 530007692 | | $ 1,268.50 |
| 2187 | 530007694 | | $ 8,142.00 |
| 2188 | 530007695 | | $ 295.00 |
| 2189 | 530007698 | | $ 11,151.00 |
| 2190 | 530007701 | | $ 132.75 |
| 2191 | 530007704 | | $ 76.70 |
| 2192 | 530007705 | | $ 162,005.15 |
| 2193 | 530007706 | | $ 1,649.64 |
| 2194 | 530007708 | | $ 8,850.00 |
| 2195 | 530007710 | | $ 406.71 |
| 2196 | 530007711 | | $ 592.95 |
| 2197 | 530007712 | | $ 195.10 |
| 2198 | 530007713 | | $ 710.37 |
| 2199 | 530007714 | | $ 272.00 |
| 2200 | 530007715 | | $ 68.00 |
| 2201 | 530007716 | | $ 544.00 |
| 2202 | 530007717 | | $ 136.00 |
| 2203 | 530007719 | | $ 680.00 |
| 2204 | 530007720 | | $ 1,360.00 |
| 2205 | 530007721 | | $ 71.52 |
| 2206 | 530007723 | | $ 74.40 |
| 2207 | 530007725 | | $ 148.32 |
| 2208 | 530007730 | | $ 75.77 |
| 2209 | 530007731 | | $ 101.02 |
| 2210 | 530007732 | | $ 202.04 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2211 | 530007733 | | $ 126.28 |
| 2212 | 530007734 | | $ 50.51 |
| 2213 | 530007736 | | $ 50.51 |
| 2214 | 530007737 | | $ 126.28 |
| 2215 | 530007738 | | $ 75.77 |
| 2216 | 530007739 | | $ 126.28 |
| 2217 | 530007740 | | $ 202.04 |
| 2218 | 530007741 | | $ 252.55 |
| 2219 | 530007742 | | $ 50.51 |
| 2220 | 530007744 | | $ 75.77 |
| 2221 | 530007745 | | $ 75.77 |
| 2222 | 530007746 | | $ 50.51 |
| 2223 | 530007747 | | $ 75.77 |
| 2224 | 530007749 | | $ 50.51 |
| 2225 | 530007750 | | $ 470.25 |
| 2226 | 530007751 | | $ 95.65 |
| 2227 | 530007752 | | $ 50.51 |
| 2228 | 530007753 | | $ 95.65 |
| 2229 | 530007756 | | $ 220.20 |
| 2230 | 530007757 | | $ 373.65 |
| 2231 | 530007758 | | $ 373.65 |
| 2232 | 530007759 | | $ 249.10 |
| 2233 | 530007760 | | $ 249.10 |
| 2234 | 530007763 | | $ 8,791.00 |
| 2235 | 530007772 | | $ 526.28 |
| 2236 | 530007796 | | $ 34,225.31 |
| 2237 | 530007800 | | $ 159.30 |
| 2238 | 530007802 | | $ 688.50 |
| 2239 | 530007804 | | $ 590.00 |
| 2240 | 530007809 | | $ 236.00 |
| 2241 | 530007810 | | $ 1,041.35 |
| 2242 | 530007813 | | $ 103.25 |
| 2243 | 530007814 | | $ 9,056.50 |
| 2244 | 530007815 | | $ 11,151.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2245 | 530007816 | | $ 88.50 |
| 2246 | 530007831 | | $ 59.00 |
| 2247 | 530007832 | | $ 425.00 |
| 2248 | 530007833 | | $ 340.00 |
| 2249 | 530007834 | | $ 272.00 |
| 2250 | 530007838 | | $ 1,122.00 |
| 2251 | 530007839 | | $ 204.00 |
| 2252 | 530007841 | | $ 340.00 |
| 2253 | 530007842 | | $ 136.00 |
| 2254 | 530007843 | | $ 340.00 |
| 2255 | 530007844 | | $ 68.00 |
| 2256 | 530007845 | | $ 340.00 |
| 2257 | 530007846 | | $ 340.00 |
| 2258 | 530007849 | | $ 768.00 |
| 2259 | 530007852 | | $ 37.44 |
| 2260 | 530007856 | | $ 126.28 |
| 2261 | 530007857 | | $ 50.51 |
| 2262 | 530007858 | | $ 75.77 |
| 2263 | 530007859 | | $ 126.28 |
| 2264 | 530007860 | | $ 75.77 |
| 2265 | 530007861 | | $ 75.77 |
| 2266 | 530007862 | | $ 631.38 |
| 2267 | 530007863 | | $ 75.77 |
| 2268 | 530007864 | | $ 50.51 |
| 2269 | 530007865 | | $ 50.51 |
| 2270 | 530007866 | | $ 50.51 |
| 2271 | 530007867 | | $ 101.02 |
| 2272 | 530007869 | | $ 252.55 |
| 2273 | 530007870 | | $ 50.51 |
| 2274 | 530007871 | | $ 126.28 |
| 2275 | 530007872 | | $ 539.50 |
| 2276 | 530007873 | | $ 95.65 |
| 2277 | 530007874 | | $ 727.35 |
| 2278 | 530007875 | | $ 373.65 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2279 | 530007876 | | $ 124.55 |
| 2280 | 530007877 | | $ 7,080.00 |
| 2281 | 530007883 | | $ 284.19 |
| 2282 | 530007885 | | $ 118.00 |
| 2283 | 530007887 | | $ 564.04 |
| 2284 | 530007908 | | $ 708.00 |
| 2285 | 530007911 | | $ 2,832.00 |
| 2286 | 530007912 | | $ 88.50 |
| 2287 | 530007925 | | $ 2.68 |
| 2288 | 530007926 | | $ 50,929.10 |
| 2289 | 530007928 | | $ 118.00 |
| 2290 | 530007932 | | $ 2,883.33 |
| 2291 | 530007933 | | $ 850.00 |
| 2292 | 530007934 | | $ 221.00 |
| 2293 | 530007935 | | $ 204.00 |
| 2294 | 530007936 | | $ 204.00 |
| 2295 | 530007937 | | $ 272.00 |
| 2296 | 530007938 | | $ 204.00 |
| 2297 | 530007940 | | $ 340.00 |
| 2298 | 530007946 | | $ 220.80 |
| 2299 | 530007947 | | $ 192.00 |
| 2300 | 530007948 | | $ 148.32 |
| 2301 | 530007953 | | $ 176.79 |
| 2302 | 530007954 | | $ 75.77 |
| 2303 | 530007955 | | $ 50.51 |
| 2304 | 530007956 | | $ 50.51 |
| 2305 | 530007957 | | $ 353.57 |
| 2306 | 530007958 | | $ 50.51 |
| 2307 | 530007959 | | $ 101.02 |
| 2308 | 530007960 | | $ 101.02 |
| 2309 | 530007961 | | $ 101.02 |
| 2310 | 530007962 | | $ 75.77 |
| 2311 | 530007963 | | $ 50.51 |
| 2312 | 530007964 | | $ 50.51 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2313 | 530007965 | | $ 631.38 |
| 2314 | 530007967 | | $ 100.33 |
| 2315 | 530007968 | | $ 478.25 |
| 2316 | 530007969 | | $ 478.25 |
| 2317 | 530007971 | | $ 249.10 |
| 2318 | 530007972 | | $ 249.10 |
| 2319 | 530007973 | | $ 373.65 |
| 2320 | 530007974 | | $ 373.65 |
| 2321 | 530007975 | | $ 249.10 |
| 2322 | 530007976 | | $ 249.10 |
| 2323 | 530007980 | | $ 2,225.48 |
| 2324 | 530007981 | | $ 17,698.60 |
| 2325 | 530007986 | | $ 0.00 |
| 2326 | 530007988 | | $ 59.00 |
| 2327 | 530007994 | | $ 676.73 |
| 2328 | 530008010 | | $ 13.86 |
| 2329 | 530008014 | | $ 44.25 |
| 2330 | 530008015 | | $ 2,360.00 |
| 2331 | 530008019 | | $ 563.92 |
| 2332 | 530008023 | | $ 900.00 |
| 2333 | 530008024 | | $ 4,075.00 |
| 2334 | 530008026 | | $ 0.71 |
| 2335 | 530008029 | | $ 680.00 |
| 2336 | 530008030 | | $ 102.00 |
| 2337 | 530008031 | | $ 68.00 |
| 2338 | 530008035 | | $ 185.28 |
| 2339 | 530008038 | | $ 296.64 |
| 2340 | 530008040 | | $ 55.68 |
| 2341 | 530008046 | | $ 174.24 |
| 2342 | 530008047 | | $ 48.48 |
| 2343 | 530008048 | | $ 52.32 |
| 2344 | 530008050 | | $ 37.44 |
| 2345 | 530008051 | | $ 50.51 |
| 2346 | 530008052 | | $ 151.53 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2347 | 530008053 | | $ 50.51 |
| 2348 | 530008055 | | $ 151.53 |
| 2349 | 530008056 | | $ 152.39 |
| 2350 | 530008057 | | $ 50.51 |
| 2351 | 530008058 | | $ 101.02 |
| 2352 | 530008059 | | $ 50.51 |
| 2353 | 530008060 | | $ 50.51 |
| 2354 | 530008061 | | $ 252.55 |
| 2355 | 530008062 | | $ 202.04 |
| 2356 | 530008063 | | $ 75.77 |
| 2357 | 530008064 | | $ 50.51 |
| 2358 | 530008066 | | $ 373.65 |
| 2359 | 530008067 | | $ 373.65 |
| 2360 | 530008068 | | $ 249.10 |
| 2361 | 530008069 | | $ 373.65 |
| 2362 | 530008070 | | $ 373.65 |
| 2363 | 530008078 | | $ 7,415.71 |
| 2364 | 530008083 | | $ 1,327.50 |
| 2365 | 530008095 | | $ 462.14 |
| 2366 | 530008096 | | $ 728.06 |
| 2367 | 530008098 | | $ 480.85 |
| 2368 | 530008099 | | $ 855.50 |
| 2369 | 530008117 | | $ 68.00 |
| 2370 | 530008118 | | $ 204.00 |
| 2371 | 530008121 | | $ 960.00 |
| 2372 | 530008123 | | $ 92.64 |
| 2373 | 530008124 | | $ 75.77 |
| 2374 | 530008126 | | $ 50.51 |
| 2375 | 530008127 | | $ 151.53 |
| 2376 | 530008128 | | $ 75.77 |
| 2377 | 530008129 | | $ 50.51 |
| 2378 | 530008131 | | $ 377.10 |
| 2379 | 530008132 | | $ 95.65 |
| 2380 | 530008133 | | $ 622.75 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2381 | 530008134 | | $ 373.65 |
| 2382 | 530008135 | | $ 124.55 |
| 2383 | 530008161 | | $ 9,258.87 |
| 2384 | 530008169 | | $ 14,650.00 |
| 2385 | 530008172 | | $ 2,950.00 |
| 2386 | 530008174 | | $ 1,020.00 |
| 2387 | 530008176 | | $ 68.00 |
| 2388 | 530008177 | | $ 340.00 |
| 2389 | 530008178 | | $ 272.00 |
| 2390 | 530008179 | | $ 204.00 |
| 2391 | 530008180 | | $ 1,360.00 |
| 2392 | 530008181 | | $ 96.00 |
| 2393 | 530008184 | | $ 96.00 |
| 2394 | 530008188 | | $ 148.32 |
| 2395 | 530008189 | | $ 50.51 |
| 2396 | 530008190 | | $ 50.51 |
| 2397 | 530008191 | | $ 101.02 |
| 2398 | 530008192 | | $ 101.02 |
| 2399 | 530008194 | | $ 50.51 |
| 2400 | 530008195 | | $ 249.10 |
| 2401 | 530008196 | | $ 124.55 |
| 2402 | 530008212 | | $ 132.75 |
| 2403 | 530008217 | | $ 24,413.61 |
| 2404 | 530008219 | | $ 222.72 |
| 2405 | 530008221 | | $ 126.28 |
| 2406 | 530008222 | | $ 373.65 |
| 2407 | 530008226 | | $ 716.85 |
| 2408 | 530008227 | | $ 749.30 |
| 2409 | 530008239 | | $ 147.50 |
| 2410 | 530008243 | | $ 50.51 |
| 2411 | 530008244 | | $ 622.75 |
| 2412 | 530008245 | | $ 249.10 |
| 2413 | 530008246 | | $ 249.10 |
| 2414 | 530008247 | | $ 498.20 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2415 | 530008249 | | $ 249.10 |
| 2416 | 530008250 | | $ 748.64 |
| 2417 | 530008251 | | $ 1,370.05 |
| 2418 | 530008256 | | $ 204.00 |
| 2419 | 530008258 | | $ 50.51 |
| 2420 | 530008264 | | $ 793.63 |
| 2421 | 530008278 | | $ 3,654.46 |
| 2422 | 530008279 | | $ 33,572.18 |
| 2423 | 530008280 | | $ 47,223.60 |
| 2424 | 530008281 | | $ 3,029.83 |
| 2425 | 530008282 | | $ 27,601.97 |
| 2426 | 530008283 | | $ 88,299.99 |
| 2427 | 530008284 | | $ 58,139.78 |
| 2428 | 530008288 | | $ 2,491.00 |
| 2429 | 530008290 | | $ 10,232.37 |
| 2430 | 530008301 | | $ 6,313.75 |
| 2431 | 530008302 | | $ 12,455.00 |
| 2432 | 530008309 | | $ 18,054.00 |
| 2433 | 530008314 | | $ 3,370.79 |
| 2434 | 530008316 | | $ 1,096.22 |
| 2435 | 530008321 | | $ 12,627.50 |
| 2436 | 530008322 | | $ 15,153.00 |
| 2437 | 530008328 | | $ 1,759.04 |
| 2438 | 530008329 | | $ 4,362.07 |
| 2439 | 530008331 | | $ 72,929.00 |
| 2440 | 530008332 | | $ 10,733.38 |
| 2441 | 530008333 | | $ 10,102.00 |
| 2442 | 530008337 | | $ 1,416.00 |
| 2443 | 530008340 | | $ 5,737.16 |
| 2444 | 530008346 | | $ 8,839.25 |
| 2445 | 530008350 | | $ 14,243.82 |
| 2446 | 530008352 | | $ 10,102.00 |
| 2447 | 530008362 | | $ 35,755.18 |
| 2448 | 530008363 | | $ 4,543.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2449 | 530008368 | | $ 1,478.54 |
| 2450 | 530008375 | | $ 4,732.90 |
| 2451 | 530008376 | | $ 4,982.00 |
| 2452 | 530008387 | | $ 35,993.86 |
| 2453 | 530008392 | | $ 13,150.55 |
| 2454 | 530008393 | | $ 3,600.00 |
| 2455 | 530008394 | | $ 30,565.59 |
| 2456 | 530008398 | | $ 37,583.00 |
| 2457 | 530008407 | | $ 24,869.00 |
| 2458 | 530008408 | | $ 26,951.19 |
| 2459 | 530008411 | | $ 2,518.65 |
| 2460 | 530008417 | | $ 26,466.06 |
| 2461 | 530008419 | | $ 4,500.00 |
| 2462 | 530008422 | | $ 2,065.00 |
| 2463 | 530008429 | | $ 2,491.00 |
| 2464 | 530008436 | | $ 3,908.75 |
| 2465 | 530008444 | | $ 1,806.03 |
| 2466 | 530008445 | | $ 2,300.39 |
| 2467 | 530008447 | | $ 15,160.64 |
| 2468 | 530008448 | | $ 56,372.14 |
| 2469 | 530008453 | | $ 1,852.60 |
| 2470 | 530008459 | | $ 2,832.00 |
| 2471 | 530008462 | | $ 9,964.00 |
| 2472 | 530008463 | | $ 3,182.13 |
| 2473 | 530008469 | | $ 117,148.04 |
| 2474 | 530008473 | | $ 743.40 |
| 2475 | 530008475 | | $ 2,097.59 |
| 2476 | 530008479 | | $ 354.00 |
| 2477 | 530008481 | | $ 31,326.64 |
| 2478 | 530008484 | | $ 20,661.25 |
| 2479 | 530008486 | | $ 8,260.00 |
| 2480 | 530008488 | | $ 4,225.33 |
| 2481 | 530008492 | | $ 5,428.73 |
| 2482 | 530008495 | | $ 26,172.63 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2483 | 530008521 | | $ 3,253.26 |
| 2484 | 530008549 | | $ 5,395.00 |
| 2485 | 530008553 | | $ 7,080.00 |
| 2486 | 530008557 | | $ 1,416.00 |
| 2487 | 530008563 | | $ 4,982.00 |
| 2488 | 530008574 | | $ 2,491.00 |
| 2489 | 530008575 | | $ 5,231.10 |
| 2490 | 530008582 | | $ 7,473.00 |
| 2491 | 530008585 | | $ 21,728.00 |
| 2492 | 530008588 | | $ 6,869.39 |
| 2493 | 530008594 | | $ 7,545.89 |
| 2494 | 530008595 | | $ 6,962.00 |
| 2495 | 530008598 | | $ 4,982.00 |
| 2496 | 530008601 | | $ 39,606.90 |
| 2497 | 530008606 | | $ 4,425.00 |
| 2498 | 530008607 | | $ 4,779.00 |
| 2499 | 530008626 | | $ 10,207.00 |
| 2500 | 530008630 | | $ 840.15 |
| 2501 | 530008635 | | $ 2,491.00 |
| 2502 | 530008650 | | $ 1,407.15 |
| 2503 | 530008651 | | $ 1,882.10 |
| 2504 | 530008653 | | $ 17,523.00 |
| 2505 | 530008654 | | $ 4,754.81 |
| 2506 | 530008655 | | $ 20,870.07 |
| 2507 | 530008660 | | $ 5,323.07 |
| 2508 | 530008662 | | $ 4,279.90 |
| 2509 | 530008664 | | $ 3,546.81 |
| 2510 | 530008665 | | $ 14,946.00 |
| 2511 | 530008672 | | $ 8,743.41 |
| 2512 | 530008674 | | $ 1,940.51 |
| 2513 | 530008701 | | $ 731.60 |
| 2514 | 530008704 | | $ 1,826.94 |
| 2515 | 530008709 | | $ 262,729.54 |
| 2516 | 530008717 | | $ 5,421.78 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2517 | 530008719 | | $ 1,262.75 |
| 2518 | 530008721 | | $ 23,289.89 |
| 2519 | 530008722 | | $ 14,946.00 |
| 2520 | 530008730 | | $ 1,793.11 |
| 2521 | 530008734 | | $ 32,383.00 |
| 2522 | 530008738 | | $ 34,387.60 |
| 2523 | 530008741 | | $ 563.45 |
| 2524 | 530008744 | | $ 116,820.00 |
| 2525 | 530008749 | | $ 1,652.00 |
| 2526 | 530008756 | | $ 47,500.90 |
| 2527 | 530008757 | | $ 13,750.28 |
| 2528 | 530008759 | | $ 695.61 |
| 2529 | 530008765 | | $ 8,444.05 |
| 2530 | 530008783 | | $ 1,245.50 |
| 2531 | 530008786 | | $ 1,007.44 |
| 2532 | 530008788 | | $ 15,753.00 |
| 2533 | 530008796 | | $ 192,351.29 |
| 2534 | 530008816 | | $ 3,835.00 |
| 2535 | 530008832 | | $ 195,671.34 |
| 2536 | 530008858 | | $ 1,538.84 |
| 2537 | 530008859 | | $ 3,831.84 |
| 2538 | 530008873 | | $ 358.54 |
| 2539 | 530008881 | | $ 245.70 |
| 2540 | 530008882 | | $ 415.74 |
| 2541 | 530008883 | | $ 42.56 |
| 2542 | 530008886 | | $ 1,245.50 |
| 2543 | 530008896 | | $ 87.39 |
| 2544 | 530008900 | | $ 28.70 |
| 2545 | 530008922 | | $ 38,435.00 |
| 2546 | 530008935 | | $ 1,756.43 |
| 2547 | 530008936 | | $ 282.04 |
| 2548 | 530008938 | | $ 791.82 |
| 2549 | 530008956 | | $ 94.50 |
| 2550 | 530008959 | | $ 16,143.80 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2551 | 530008960 | | $ 95,211.60 |
| 2552 | 530008961 | | $ 76.11 |
| 2553 | 530008964 | | $ 32,113.90 |
| 2554 | 530008965 | | $ 69,516.35 |
| 2555 | 530008994 | | $ 2,380.36 |
| 2556 | 530009010 | | $ 234.58 |
| 2557 | 530009016 | | $ 6,227.50 |
| 2558 | 530009017 | | $ 15,153.00 |
| 2559 | 530009022 | | $ 2,655.00 |
| 2560 | 530009024 | | $ 6,227.50 |
| 2561 | 530009032 | | $ 70,898.50 |
| 2562 | 530009035 | | $ 12,455.00 |
| 2563 | 530009036 | | $ 4,982.00 |
| 2564 | 530009044 | | $ 7,080.11 |
| 2565 | 530009045 | | $ 1,145.29 |
| 2566 | 530009046 | | $ 968.37 |
| 2567 | 530009065 | | $ 2,530.08 |
| 2568 | 530009067 | | $ 152,171.45 |
| 2569 | 530009069 | | $ 54,261.12 |
| 2570 | 530009075 | | $ 621.45 |
| 2571 | 530009078 | | $ 39,306.30 |
| 2572 | 530009110 | | $ 35,079.42 |
| 2573 | 530009114 | | $ 3,511.55 |
| 2574 | 530009117 | | $ 526.07 |
| 2575 | 530009119 | | $ 17,437.00 |
| 2576 | 530009132 | | $ 1,100.66 |
| 2577 | 530009139 | | $ 38,271.12 |
| 2578 | 530009140 | | $ 4,510.55 |
| 2579 | 530009145 | | $ 1,509.22 |
| 2580 | 530009149 | | $ 1,162.29 |
| 2581 | 530009157 | | $ 385.65 |
| 2582 | 530009174 | | $ 118.00 |
| 2583 | 530009176 | | $ 7,836.05 |
| 2584 | 530009187 | | $ 5.46 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 137 of 907
PageID #: 5778

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2585 | 530009188 | | $ 1,587.10 |
| 2586 | 530009191 | | $ 5,610.90 |
| 2587 | 530009192 | | $ 743.40 |
| 2588 | 530009193 | | $ 19,157.30 |
| 2589 | 530009198 | | $ 31,377.18 |
| 2590 | 530009218 | | $ 202,261.50 |
| 2591 | 530009225 | | $ 22,942.11 |
| 2592 | 530009232 | | $ 27,483.72 |
| 2593 | 530009235 | | $ 128.91 |
| 2594 | 530009236 | | $ 6,484.10 |
| 2595 | 530009243 | | $ 5,904.72 |
| 2596 | 530009244 | | $ 12,815.15 |
| 2597 | 530009246 | | $ 2,923.45 |
| 2598 | 530009250 | | $ 128.94 |
| 2599 | 530009255 | | $ 1,141.65 |
| 2600 | 530009272 | | $ 30,472.32 |
| 2601 | 530009275 | | $ 19,928.00 |
| 2602 | 530009276 | | $ 12,455.00 |
| 2603 | 530009282 | | $ 3,535.14 |
| 2604 | 530009285 | | $ 177.00 |
| 2605 | 530009288 | | $ 2,698.20 |
| 2606 | 530009293 | | $ 601.46 |
| 2607 | 530009304 | | $ 4,116.57 |
| 2608 | 530009311 | | $ 362.08 |
| 2609 | 530009321 | | $ 687.94 |
| 2610 | 530009323 | | $ 8,993.73 |
| 2611 | 530009332 | | $ 1,504.90 |
| 2612 | 530009333 | | $ 37,996.00 |
| 2613 | 530009339 | | $ 53,194.60 |
| 2614 | 530009350 | | $ 9,386.00 |
| 2615 | 530009356 | | $ 9,344.35 |
| 2616 | 530009381 | | $ 41,867.20 |
| 2617 | 530009395 | | $ 7,955.33 |
| 2618 | 530009398 | | $ 2,965.95 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2619 | 530009404 | | $ 17,261.00 |
| 2620 | 530009405 | | $ 1,620.80 |
| 2621 | 530009411 | | $ 4,279.90 |
| 2622 | 530009413 | | $ 2,006.00 |
| 2623 | 530009420 | | $ 11,741.00 |
| 2624 | 530009425 | | $ 249.10 |
| 2625 | 530009436 | | $ 2,188.10 |
| 2626 | 530009438 | | $ 208,770.26 |
| 2627 | 530009441 | | $ 44,317.24 |
| 2628 | 530009447 | | $ 8,249.76 |
| 2629 | 530009462 | | $ 4,924.73 |
| 2630 | 530009463 | | $ 7,473.00 |
| 2631 | 530009464 | | $ 10,607.10 |
| 2632 | 530009484 | | $ 32.76 |
| 2633 | 530009499 | | $ 7,507.75 |
| 2634 | 530009500 | | $ 24,699.39 |
| 2635 | 530009501 | | $ 12,455.00 |
| 2636 | 530009503 | | $ 295.00 |
| 2637 | 530009508 | | $ 2,292.74 |
| 2638 | 530009511 | | $ 9.94 |
| 2639 | 530009527 | | $ 20,582.15 |
| 2640 | 530009528 | | $ 36,685.02 |
| 2641 | 530009531 | | $ 77,172.00 |
| 2642 | 530009540 | | $ 376.00 |
| 2643 | 530009548 | | $ 1,593.00 |
| 2644 | 530009551 | | $ 76,371.75 |
| 2645 | 530009557 | | $ 1,799.50 |
| 2646 | 530009560 | | $ 20,175.60 |
| 2647 | 530009568 | | $ 6,313.75 |
| 2648 | 530009572 | | $ 7,473.00 |
| 2649 | 530009573 | | $ 2,491.00 |
| 2650 | 530009574 | | $ 5,604.75 |
| 2651 | 530009578 | | $ 498.20 |
| 2652 | 530009586 | | $ 1,601.55 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2653 | 530009596 | | $ 34,874.00 |
| 2654 | 530009599 | | $ 8,265.31 |
| 2655 | 530009600 | | $ 4,075.13 |
| 2656 | 530009612 | | $ 19,928.00 |
| 2657 | 530009613 | | $ 27,401.00 |
| 2658 | 530009623 | | $ 5,953.57 |
| 2659 | 530009624 | | $ 4,982.00 |
| 2660 | 530009632 | | $ 396,093.92 |
| 2661 | 530009647 | | $ 54,395.48 |
| 2662 | 530009648 | | $ 6,412.71 |
| 2663 | 530009650 | | $ 2,301.00 |
| 2664 | 530009653 | | $ 8,260.00 |
| 2665 | 530009668 | | $ 1,008.00 |
| 2666 | 530009672 | | $ 5,661.05 |
| 2667 | 530009686 | | $ 2,491.00 |
| 2668 | 530009689 | | $ 12,455.00 |
| 2669 | 530009690 | | $ 6,614.49 |
| 2670 | 530009701 | | $ 42,483.64 |
| 2671 | 530009712 | | $ 34,508.51 |
| 2672 | 530009713 | | $ 13,216.00 |
| 2673 | 530009715 | | $ 47,663.35 |
| 2674 | 530009718 | | $ 14,273.24 |
| 2675 | 530009721 | | $ 351.64 |
| 2676 | 530009722 | | $ 165,312.69 |
| 2677 | 530009723 | | $ 69,094.90 |
| 2678 | 530009724 | | $ 2,537.00 |
| 2679 | 530009728 | | $ 6,010.33 |
| 2680 | 530009732 | | $ 315.56 |
| 2681 | 530009736 | | $ 5,064.80 |
| 2682 | 530009739 | | $ 7,223.19 |
| 2683 | 530009740 | | $ 8,494.23 |
| 2684 | 530009741 | | $ 9,011.61 |
| 2685 | 530009742 | | $ 532.00 |
| 2686 | 530009743 | | $ 1,825.18 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2687 | 530009744 | | $ 1,068.20 |
| 2688 | 530009746 | | $ 30,748.90 |
| 2689 | 530009750 | | $ 371.46 |
| 2690 | 530009752 | | $ 20,974.50 |
| 2691 | 530009753 | | $ 9,565.00 |
| 2692 | 530009754 | | $ 4,446.82 |
| 2693 | 530009755 | | $ 21,685.99 |
| 2694 | 530009758 | | $ 6,850.25 |
| 2695 | 530009764 | | $ 19,130.00 |
| 2696 | 530009769 | | $ 14,673.16 |
| 2697 | 530009778 | | $ 252.35 |
| 2698 | 530009795 | | $ 23.52 |
| 2699 | 530009798 | | $ 8,083.00 |
| 2700 | 530009801 | | $ 869.07 |
| 2701 | 530009815 | | $ 19,928.00 |
| 2702 | 530009823 | | $ 31,482.50 |
| 2703 | 530009824 | | $ 12,593.00 |
| 2704 | 530009825 | | $ 4,704.00 |
| 2705 | 530009829 | | $ 19,116.00 |
| 2706 | 530009832 | | $ 34,874.00 |
| 2707 | 530009848 | | $ 81,302.00 |
| 2708 | 530009850 | | $ 12,455.00 |
| 2709 | 530009854 | | $ 532,058.90 |
| 2710 | 530009855 | | $ 1,703.92 |
| 2711 | 530009863 | | $ 334.80 |
| 2712 | 530009875 | | $ 118.00 |
| 2713 | 530009878 | | $ 41,654.00 |
| 2714 | 530009879 | | $ 32,383.00 |
| 2715 | 530009883 | | $ 1,200.06 |
| 2716 | 530009896 | | $ 928.34 |
| 2717 | 530009931 | | $ 10,936.83 |
| 2718 | 530009932 | | $ 34,712.65 |
| 2719 | 530009934 | | $ 396,530.15 |
| 2720 | 530009936 | | $ 885.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2721 | 530009937 | | $ 12,744.00 |
| 2722 | 530009938 | | $ 14,691.00 |
| 2723 | 530009941 | | $ 1,180.00 |
| 2724 | 530009942 | | $ 116,370.42 |
| 2725 | 530009944 | | $ 21,476.00 |
| 2726 | 530009945 | | $ 141,269.60 |
| 2727 | 530009947 | | $ 4,669.00 |
| 2728 | 530009948 | | $ 29,559.00 |
| 2729 | 530009950 | | $ 84,937.58 |
| 2730 | 530009955 | | $ 1,535.77 |
| 2731 | 530009958 | | $ 767.00 |
| 2732 | 530009959 | | $ 16,343.00 |
| 2733 | 530009960 | | $ 8,516.21 |
| 2734 | 530009962 | | $ 40,415.00 |
| 2735 | 530009963 | | $ 9,381.00 |
| 2736 | 530009966 | | $ 2,065.00 |
| 2737 | 530009968 | | $ 4,425.00 |
| 2738 | 530009969 | | $ 3,793.71 |
| 2739 | 530009971 | | $ 3,635.10 |
| 2740 | 530009978 | | $ 90,396.85 |
| 2741 | 530009984 | | $ 51,448.00 |
| 2742 | 530009985 | | $ 3,647.38 |
| 2743 | 530009986 | | $ 40,113.98 |
| 2744 | 530009987 | | $ 1,604.80 |
| 2745 | 530009992 | | $ 111.51 |
| 2746 | 530009993 | | $ 6,608.00 |
| 2747 | 530009994 | | $ 14,573.00 |
| 2748 | 530009998 | | $ 7,047.55 |
| 2749 | 530009999 | | $ 29,928.00 |
| 2750 | 530010000 | | $ 4,779.24 |
| 2751 | 530010002 | | $ 21,063.00 |
| 2752 | 530010003 | | $ 53,750.77 |
| 2753 | 530010005 | | $ 157,747.58 |
| 2754 | 530010009 | | $ 22,005.23 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2755 | 530010011 | | $ 20,155.08 |
| 2756 | 530010012 | | $ 34,393.48 |
| 2757 | 530010017 | | $ 12,660.12 |
| 2758 | 530010020 | | $ 88,703.86 |
| 2759 | 530010021 | | $ 2,748.22 |
| 2760 | 530010027 | | $ 17,051.00 |
| 2761 | 530010030 | | $ 63,106.99 |
| 2762 | 530010031 | | $ 39,455.07 |
| 2763 | 530010032 | | $ 71,710.31 |
| 2764 | 530010034 | | $ 21,697.25 |
| 2765 | 530010036 | | $ 43,261.16 |
| 2766 | 530010037 | | $ 14,977.15 |
| 2767 | 530010046 | | $ 41,225.66 |
| 2768 | 530010047 | | $ 24,481.46 |
| 2769 | 530010052 | | $ 195,164.28 |
| 2770 | 530010058 | | $ 14,751.18 |
| 2771 | 530010059 | | $ 53,573.60 |
| 2772 | 530010061 | | $ 3,630.71 |
| 2773 | 530010068 | | $ 31.08 |
| 2774 | 530010069 | | $ 161.66 |
| 2775 | 530010073 | | $ 32,404.57 |
| 2776 | 530010076 | | $ 144,034.78 |
| 2777 | 530010077 | | $ 286.74 |
| 2778 | 530010078 | | $ 12,649.41 |
| 2779 | 530010080 | | $ 45,527.94 |
| 2780 | 530010082 | | $ 63,024.39 |
| 2781 | 530010084 | | $ 58,773.68 |
| 2782 | 530010087 | | $ 299.72 |
| 2783 | 530010088 | | $ 2,024.29 |
| 2784 | 530010090 | | $ 6,163.14 |
| 2785 | 530010094 | | $ 69.62 |
| 2786 | 530010096 | | $ 297.58 |
| 2787 | 530010097 | | $ 46,717.64 |
| 2788 | 530010098 | | $ 22,055.88 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2789 | 530010105 | | $ 81,641.48 |
| 2790 | 530010108 | | $ 53.34 |
| 2791 | 530010109 | | $ 576,703.64 |
| 2792 | 530010111 | | $ 46,706.17 |
| 2793 | 530010112 | | $ 497,766.48 |
| 2794 | 530010113 | | $ 4,711.74 |
| 2795 | 530010114 | | $ 95,919.84 |
| 2796 | 530010115 | | $ 13,490.94 |
| 2797 | 530010117 | | $ 645,046.14 |
| 2798 | 530010119 | | $ 69.62 |
| 2799 | 530010122 | | $ 5,330.65 |
| 2800 | 530010124 | | $ 149.86 |
| 2801 | 530010138 | | $ 1,593.00 |
| 2802 | 530010139 | | $ 19,706.00 |
| 2803 | 530010146 | | $ 453.12 |
| 2804 | 530010150 | | $ 26,998.99 |
| 2805 | 530010151 | | $ 59.00 |
| 2806 | 530010153 | | $ 177,969.80 |
| 2807 | 530010154 | | $ 205,162.75 |
| 2808 | 530010158 | | $ 20,383.91 |
| 2809 | 530010160 | | $ 173,374.07 |
| 2810 | 530010163 | | $ 531.00 |
| 2811 | 530010167 | | $ 428,507.86 |
| 2812 | 530010171 | | $ 1,106.10 |
| 2813 | 530010175 | | $ 261.96 |
| 2814 | 530010182 | | $ 1,282.07 |
| 2815 | 530010186 | | $ 73,260.30 |
| 2816 | 530010189 | | $ 4,592.00 |
| 2817 | 530010190 | | $ 7,700.00 |
| 2818 | 530010191 | | $ 15,552.03 |
| 2819 | 530010193 | | $ 11,129.17 |
| 2820 | 530010195 | | $ 55,039.17 |
| 2821 | 530010197 | | $ 73.50 |
| 2822 | 530010198 | | $ 434.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2823 | 530010199 | | $ 59.50 |
| 2824 | 530010200 | | $ 12,044.82 |
| 2825 | 530010205 | | $ 5,205.16 |
| 2826 | 530010206 | | $ 2,016.00 |
| 2827 | 530010212 | | $ 7,257.00 |
| 2828 | 530010213 | | $ 9,287.06 |
| 2829 | 530010214 | | $ 284.38 |
| 2830 | 530010248 | | $ 179,352.00 |
| 2831 | 530010249 | | $ 315.00 |
| 2832 | 530010252 | | $ 27,671.00 |
| 2833 | 530010253 | | $ 2,058.00 |
| 2834 | 530010254 | | $ 46,094.34 |
| 2835 | 530010255 | | $ 26,782.00 |
| 2836 | 530010256 | | $ 24,426.00 |
| 2837 | 530010278 | | $ 114.75 |
| 2838 | 530010292 | | $ 308.70 |
| 2839 | 530010294 | | $ 10.43 |
| 2840 | 530010306 | | $ 1.40 |
| 2841 | 530010307 | | $ 62.15 |
| 2842 | 530010312 | | $ 4,012.00 |
| 2843 | 530010362 | | $ 2,026.54 |
| 2844 | 530010369 | | $ 336.00 |
| 2845 | 530010370 | | $ 103.84 |
| 2846 | 530010377 | | $ 5,208.00 |
| 2847 | 530010383 | | $ 229.50 |
| 2848 | 530010408 | | $ 572.40 |
| 2849 | 530010410 | | $ 136.96 |
| 2850 | 530010445 | | $ 430.11 |
| 2851 | 530010474 | | $ 1,947.00 |
| 2852 | 530010475 | | $ 453.18 |
| 2853 | 530010482 | | $ 35.00 |
| 2854 | 530010514 | | $ 656.08 |
| 2855 | 530010518 | | $ 0.70 |
| 2856 | 530010535 | | $ 16.10 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2857 | 530010545 | | $ 1.40 |
| 2858 | 530010610 | | $ 194.70 |
| 2859 | 530010644 | | $ 94.50 |
| 2860 | 530010646 | | $ 61.65 |
| 2861 | 530010647 | | $ 5,403.60 |
| 2862 | 530010648 | | $ 873.90 |
| 2863 | 530010649 | | $ 322.66 |
| 2864 | 530010672 | | $ 5.79 |
| 2865 | 530010681 | | $ 12.15 |
| 2866 | 530010693 | | $ 24.76 |
| 2867 | 530010696 | | $ 56.10 |
| 2868 | 530010701 | | $ 5.46 |
| 2869 | 530010704 | | $ 7.42 |
| 2870 | 530010706 | | $ 30.71 |
| 2871 | 530010708 | | $ 6.86 |
| 2872 | 530010714 | | $ 22.50 |
| 2873 | 530010716 | | $ 0.42 |
| 2874 | 530010760 | | $ 268.53 |
| 2875 | 530010764 | | $ 37.12 |
| 2876 | 530010766 | | $ 32.98 |
| 2877 | 530010776 | | $ 13.30 |
| 2878 | 530010780 | | $ 17.46 |
| 2879 | 530010788 | | $ 52.80 |
| 2880 | 530010807 | | $ 21.67 |
| 2881 | 530010822 | | $ 719.80 |
| 2882 | 530010840 | | $ 0.70 |
| 2883 | 530010847 | | $ 93.52 |
| 2884 | 530010853 | | $ 42.75 |
| 2885 | 530010856 | | $ 113.40 |
| 2886 | 530010866 | | $ 17.70 |
| 2887 | 530010867 | | $ 14.16 |
| 2888 | 530010872 | | $ 115.05 |
| 2889 | 530010881 | | $ 410.20 |
| 2890 | 530010892 | | $ 7.08 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 146 of 907
PageID #: 5787

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2891 | 530010897 | | $ 8.92 |
| 2892 | 530010900 | | $ 6.30 |
| 2893 | 530010902 | | $ 4.61 |
| 2894 | 530010903 | | $ 7.70 |
| 2895 | 530010914 | | $ 7.67 |
| 2896 | 530010942 | | $ 149.34 |
| 2897 | 530010949 | | $ 1.50 |
| 2898 | 530010954 | | $ 16.55 |
| 2899 | 530010955 | | $ 153.40 |
| 2900 | 530010956 | | $ 29.50 |
| 2901 | 530010957 | | $ 185.85 |
| 2902 | 530010965 | | $ 63.70 |
| 2903 | 530010970 | | $ 18.00 |
| 2904 | 530010977 | | $ 595.00 |
| 2905 | 530010983 | | $ 48.20 |
| 2906 | 530010985 | | $ 82.60 |
| 2907 | 530010986 | | $ 15.75 |
| 2908 | 530010999 | | $ 104.40 |
| 2909 | 530011007 | | $ 45.31 |
| 2910 | 530011009 | | $ 85.55 |
| 2911 | 530011023 | | $ 2.53 |
| 2912 | 530011030 | | $ 193.48 |
| 2913 | 530011035 | | $ 33.60 |
| 2914 | 530011043 | | $ 15.40 |
| 2915 | 530011056 | | $ 13.89 |
| 2916 | 530011057 | | $ 19.32 |
| 2917 | 530011059 | | $ 47.20 |
| 2918 | 530011076 | | $ 150.50 |
| 2919 | 530011077 | | $ 108.00 |
| 2920 | 530011079 | | $ 62.55 |
| 2921 | 530011080 | | $ 191.75 |
| 2922 | 530011082 | | $ 50.40 |
| 2923 | 530011098 | | $ 64.20 |
| 2924 | 530011116 | | $ 57.23 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2925 | 530011122 | | $ 2,033.80 |
| 2926 | 530011124 | | $ 374.95 |
| 2927 | 530011125 | | $ 2.80 |
| 2928 | 530011127 | | $ 16.40 |
| 2929 | 530011155 | | $ 31.50 |
| 2930 | 530011156 | | $ 8.40 |
| 2931 | 530011172 | | $ 11.58 |
| 2932 | 530011173 | | $ 76.70 |
| 2933 | 530011174 | | $ 23.58 |
| 2934 | 530011175 | | $ 84.32 |
| 2935 | 530011192 | | $ 77.18 |
| 2936 | 530011219 | | $ 3.92 |
| 2937 | 530011227 | | $ 21.70 |
| 2938 | 530011228 | | $ 15.75 |
| 2939 | 530011235 | | $ 25.20 |
| 2940 | 530011253 | | $ 25.20 |
| 2941 | 530011254 | | $ 12.60 |
| 2942 | 530011265 | | $ 29.25 |
| 2943 | 530011267 | | $ 32.45 |
| 2944 | 530011276 | | $ 6.75 |
| 2945 | 530011289 | | $ 4,018.00 |
| 2946 | 530011294 | | $ 348.60 |
| 2947 | 530011301 | | $ 4,212.60 |
| 2948 | 530011353 | | $ 25.20 |
| 2949 | 530011369 | | $ 113.74 |
| 2950 | 530011401 | | $ 59.00 |
| 2951 | 530011410 | | $ 41.75 |
| 2952 | 530011415 | | $ 32.45 |
| 2953 | 530011422 | | $ 253.87 |
| 2954 | 530011437 | | $ 162.84 |
| 2955 | 530011441 | | $ 7.65 |
| 2956 | 530011443 | | $ 3.50 |
| 2957 | 530011448 | | $ 68.40 |
| 2958 | 530011468 | | $ 152.81 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2959 | 530011494 | | $ 25.20 |
| 2960 | 530011500 | | $ 31.50 |
| 2961 | 530011513 | | $ 7.00 |
| 2962 | 530011515 | | $ 25.44 |
| 2963 | 530011517 | | $ 13.30 |
| 2964 | 530011518 | | $ 24.75 |
| 2965 | 530011538 | | $ 2,155.50 |
| 2966 | 530011539 | | $ 140.00 |
| 2967 | 530011540 | | $ 274.46 |
| 2968 | 530011563 | | $ 115.05 |
| 2969 | 530011565 | | $ 364.50 |
| 2970 | 530011566 | | $ 4.90 |
| 2971 | 530011574 | | $ 1,156.40 |
| 2972 | 530011575 | | $ 29.50 |
| 2973 | 530011577 | | $ 680.00 |
| 2974 | 530011578 | | $ 534.81 |
| 2975 | 530011579 | | $ 216.16 |
| 2976 | 530011583 | | $ 1,239.00 |
| 2977 | 530011610 | | $ 5.60 |
| 2978 | 530011611 | | $ 3.36 |
| 2979 | 530011612 | | $ 4.90 |
| 2980 | 530011630 | | $ 7.70 |
| 2981 | 530011631 | | $ 158.90 |
| 2982 | 530011654 | | $ 11.64 |
| 2983 | 530011657 | | $ 33.60 |
| 2984 | 530011671 | | $ 4.06 |
| 2985 | 530011683 | | $ 21.42 |
| 2986 | 530011690 | | $ 82.60 |
| 2987 | 530011707 | | $ 13.30 |
| 2988 | 530011738 | | $ 8.40 |
| 2989 | 530011744 | | $ 14.87 |
| 2990 | 530011760 | | $ 103.25 |
| 2991 | 530011768 | | $ 109.15 |
| 2992 | 530011784 | | $ 20.65 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 2993 | 530011800 | | $ 400.50 |
| 2994 | 530011805 | | $ 37.17 |
| 2995 | 530011812 | | $ 18.20 |
| 2996 | 530011826 | | $ 47.01 |
| 2997 | 530011841 | | $ 796.50 |
| 2998 | 530011846 | | $ 255.70 |
| 2999 | 530011852 | | $ 14.14 |
| 3000 | 530011867 | | $ 117.80 |
| 3001 | 530011885 | | $ 177.75 |
| 3002 | 530011887 | | $ 3.92 |
| 3003 | 530011942 | | $ 4,749.50 |
| 3004 | 530011951 | | $ 604.75 |
| 3005 | 530011953 | | $ 6,490.00 |
| 3006 | 530011960 | | $ 56,641.18 |
| 3007 | 530011961 | | $ 2,521.66 |
| 3008 | 530011971 | | $ 11,832.25 |
| 3009 | 530011974 | | $ 74,989.00 |
| 3010 | 530011975 | | $ 10,670.06 |
| 3011 | 530011979 | | $ 59.00 |
| 3012 | 530011980 | | $ 11.80 |
| 3013 | 530011981 | | $ 132,966.25 |
| 3014 | 530011983 | | $ 5,428.00 |
| 3015 | 530011988 | | $ 2,622.01 |
| 3016 | 530012006 | | $ 9,086.00 |
| 3017 | 530012007 | | $ 7,080.00 |
| 3018 | 530012008 | | $ 109,091.00 |
| 3019 | 530012009 | | $ 7,670.00 |
| 3020 | 530012010 | | $ 33.60 |
| 3021 | 530012011 | | $ 2.49 |
| 3022 | 530012012 | | $ 33,663.63 |
| 3023 | 530012013 | | $ 3,363.00 |
| 3024 | 530012014 | | $ 118.00 |
| 3025 | 530012015 | | $ 21,950.00 |
| 3026 | 530012016 | | $ 3,060.00 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 150 of 907
PageID #: 5791

| # | Claim Number | Account Holder | Recognized Loss |
|------|-------------|----------------|-----------------|
| 3027 | 530012017 | | $ 1,512.70 |
| 3028 | 530012019 | | $ 2,183.00 |
| 3029 | 530012020 | | $ 16,239.75 |
| 3030 | 530012021 | | $ 18,880.00 |
| 3031 | 530012023 | | $ 25,515.62 |
| 3032 | 530012024 | | $ 7,854.00 |
| 3033 | 530012025 | | $ 6,549.00 |
| 3034 | 530012029 | | $ 19,825.18 |
| 3035 | 530012032 | | $ 2,272.95 |
| 3036 | 530012037 | | $ 5,310.00 |
| 3037 | 530012058 | | $ 210.03 |
| 3038 | 530012062 | | $ 1,309.50 |
| 3039 | 530012063 | | $ 1,475.00 |
| 3040 | 530012064 | | $ 236.00 |
| 3041 | 530012067 | | $ 125.16 |
| 3042 | 530012069 | | $ 364.62 |
| 3043 | 530012074 | | $ 383.50 |
| 3044 | 530012075 | | $ 1,139.23 |
| 3045 | 530012076 | | $ 6,371.77 |
| 3046 | 530012077 | | $ 2,352.98 |
| 3047 | 530012078 | | $ 385.88 |
| 3048 | 530012079 | | $ 60.31 |
| 3049 | 530012080 | | $ 47.74 |
| 3050 | 530012087 | | $ 7,670.00 |
| 3051 | 530012102 | | $ 198.90 |
| 3052 | 530012103 | | $ 77.88 |
| 3053 | 530012104 | | $ 68.85 |
| 3054 | 530012109 | | $ 25.62 |
| 3055 | 530012110 | | $ 136.64 |
| 3056 | 530012111 | | $ 1,609.07 |
| 3057 | 530012229 | | $ 73.92 |
| 3058 | 530012230 | | $ 56.70 |
| 3059 | 530012246 | | $ 228.33 |
| 3060 | 530012249 | | $ 68.74 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3061 | 530012254 | | $ 33.75 |
| 3062 | 530012263 | | $ 82.64 |
| 3063 | 530012264 | | $ 512.41 |
| 3064 | 530012279 | | $ 151.04 |
| 3065 | 530012280 | | $ 88.34 |
| 3066 | 530012281 | | $ 52.92 |
| 3067 | 530012282 | | $ 32.76 |
| 3068 | 530012283 | | $ 118.00 |
| 3069 | 530012284 | | $ 46.35 |
| 3070 | 530012287 | | $ 27.30 |
| 3071 | 530012288 | | $ 10.92 |
| 3072 | 530012291 | | $ 41.16 |
| 3073 | 530012325 | | $ 29.26 |
| 3074 | 530012326 | | $ 670.32 |
| 3075 | 530012328 | | $ 12.60 |
| 3076 | 530012330 | | $ 59.00 |
| 3077 | 530012341 | | $ 5.74 |
| 3078 | 530012344 | | $ 38.94 |
| 3079 | 530012349 | | $ 14.84 |
| 3080 | 530012353 | | $ 56.05 |
| 3081 | 530012371 | | $ 9.24 |
| 3082 | 530012372 | | $ 721.85 |
| 3083 | 530012373 | | $ 14.75 |
| 3084 | 530012383 | | $ 299.70 |
| 3085 | 530012385 | | $ 53.10 |
| 3086 | 530012386 | | $ 10.22 |
| 3087 | 530012389 | | $ 7.14 |
| 3088 | 530012399 | | $ 11,800.00 |
| 3089 | 530012435 | | $ 68.40 |
| 3090 | 530012438 | | $ 36.58 |
| 3091 | 530012444 | | $ 34.20 |
| 3092 | 530012466 | | $ 337.50 |
| 3093 | 530012472 | | $ 280.64 |
| 3094 | 530012484 | | $ 149.86 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 152 of 907
PageID #: 5793

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3095 | 530012494 | | $ 134.55 |
| 3096 | 530012500 | | $ 357.23 |
| 3097 | 530012501 | | $ 125.44 |
| 3098 | 530012507 | | $ 152.81 |
| 3099 | 530012518 | | $ 118.00 |
| 3100 | 530012545 | | $ 73.75 |
| 3101 | 530012552 | | $ 103.25 |
| 3102 | 530012576 | | $ 4,130.00 |
| 3103 | 530012602 | | $ 30.10 |
| 3104 | 530012612 | | $ 1,354.05 |
| 3105 | 530012624 | | $ 35.40 |
| 3106 | 530012625 | | $ 66.60 |
| 3107 | 530012626 | | $ 84.37 |
| 3108 | 530012636 | | $ 37.24 |
| 3109 | 530012667 | | $ 31.92 |
| 3110 | 530012671 | | $ 50,000.00 |
| 3111 | 530012685 | | $ 36.58 |
| 3112 | 530012690 | | $ 1,180.00 |
| 3113 | 530012693 | | $ 11,800.00 |
| 3114 | 530012698 | | $ 154.00 |
| 3115 | 530012699 | | $ 70.00 |
| 3116 | 530012704 | | $ 136.00 |
| 3117 | 530012717 | | $ 6,007.70 |
| 3118 | 530012719 | | $ 20.06 |
| 3119 | 530012740 | | $ 121.44 |
| 3120 | 530012747 | | $ 177.00 |
| 3121 | 530012748 | | $ 362.85 |
| 3122 | 530012753 | | $ 449.00 |
| 3123 | 530012755 | | $ 67.63 |
| 3124 | 530012780 | | $ 8.40 |
| 3125 | 530012782 | | $ 44.00 |
| 3126 | 530012784 | | $ 43.66 |
| 3127 | 530012829 | | $ 26.29 |
| 3128 | 530012831 | | $ 1,985.48 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3129 | 530012832 | | $ 999.31 |
| 3130 | 530012893 | | $ 1,770.00 |
| 3131 | 530012898 | | $ 218.25 |
| 3132 | 530012914 | | $ 885.00 |
| 3133 | 530012916 | | $ 60.18 |
| 3134 | 530012920 | | $ 59.00 |
| 3135 | 530012923 | | $ 45.00 |
| 3136 | 530012934 | | $ 826.00 |
| 3137 | 530012940 | | $ 248.35 |
| 3138 | 530012963 | | $ 48.86 |
| 3139 | 530012979 | | $ 424.80 |
| 3140 | 530012980 | | $ 38.78 |
| 3141 | 530012992 | | $ 36.11 |
| 3142 | 530013013 | | $ 590.00 |
| 3143 | 530013014 | | $ 354.00 |
| 3144 | 530013024 | | $ 36.07 |
| 3145 | 530013025 | | $ 20.47 |
| 3146 | 530013026 | | $ 51.25 |
| 3147 | 530013029 | | $ 27.35 |
| 3148 | 530013030 | | $ 23.74 |
| 3149 | 530013031 | | $ 12.69 |
| 3150 | 530013033 | | $ 1,585.92 |
| 3151 | 530013034 | | $ 4.89 |
| 3152 | 530013035 | | $ 10.76 |
| 3153 | 530013036 | | $ 143.18 |
| 3154 | 530013037 | | $ 65.51 |
| 3155 | 530013038 | | $ 25.49 |
| 3156 | 530013039 | | $ 17.82 |
| 3157 | 530013040 | | $ 57.45 |
| 3158 | 530013041 | | $ 68.65 |
| 3159 | 530013042 | | $ 61.90 |
| 3160 | 530013043 | | $ 27.86 |
| 3161 | 530013044 | | $ 49.66 |
| 3162 | 530013046 | | $ 6.71 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3163 | 530013047 | | $ 58.53 |
| 3164 | 530013048 | | $ 18.37 |
| 3165 | 530013050 | | $ 81.25 |
| 3166 | 530013052 | | $ 20.86 |
| 3167 | 530013054 | | $ 56.86 |
| 3168 | 530013056 | | $ 28.18 |
| 3169 | 530013057 | | $ 14.63 |
| 3170 | 530013058 | | $ 83.69 |
| 3171 | 530013061 | | $ 29.42 |
| 3172 | 530013062 | | $ 36.07 |
| 3173 | 530013063 | | $ 18.79 |
| 3174 | 530013064 | | $ 121.29 |
| 3175 | 530013065 | | $ 30.47 |
| 3176 | 530013066 | | $ 28.49 |
| 3177 | 530013067 | | $ 30.47 |
| 3178 | 530013068 | | $ 61.07 |
| 3179 | 530013069 | | $ 36.56 |
| 3180 | 530013071 | | $ 17.22 |
| 3181 | 530013072 | | $ 59.85 |
| 3182 | 530013073 | | $ 36.46 |
| 3183 | 530013074 | | $ 17.35 |
| 3184 | 530013076 | | $ 38.97 |
| 3185 | 530013077 | | $ 2.31 |
| 3186 | 530013080 | | $ 18.19 |
| 3187 | 530013081 | | $ 68.98 |
| 3188 | 530013083 | | $ 12.41 |
| 3189 | 530013085 | | $ 48.01 |
| 3190 | 530013086 | | $ 23.56 |
| 3191 | 530013088 | | $ 15.12 |
| 3192 | 530013089 | | $ 16.24 |
| 3193 | 530013090 | | $ 18.40 |
| 3194 | 530013091 | | $ 12.51 |
| 3195 | 530013092 | | $ 2.07 |
| 3196 | 530013093 | | $ 35.49 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3197 | 530013094 | | $ 11.08 |
| 3198 | 530013095 | | $ 24.56 |
| 3199 | 530013096 | | $ 15.63 |
| 3200 | 530013097 | | $ 11.08 |
| 3201 | 530013098 | | $ 31.39 |
| 3202 | 530013100 | | $ 29.89 |
| 3203 | 530013101 | | $ 36.43 |
| 3204 | 530013104 | | $ 13.84 |
| 3205 | 530013105 | | $ 9.49 |
| 3206 | 530013106 | | $ 8.64 |
| 3207 | 530013107 | | $ 38.87 |
| 3208 | 530013109 | | $ 6.99 |
| 3209 | 530013110 | | $ 12.74 |
| 3210 | 530013112 | | $ 1.94 |
| 3211 | 530013115 | | $ 315.77 |
| 3212 | 530013116 | | $ 174.99 |
| 3213 | 530013117 | | $ 32.54 |
| 3214 | 530013118 | | $ 325.58 |
| 3215 | 530013119 | | $ 582.97 |
| 3216 | 530013120 | | $ 167.45 |
| 3217 | 530013121 | | $ 2,071.78 |
| 3218 | 530013122 | | $ 114.42 |
| 3219 | 530013123 | | $ 24.25 |
| 3220 | 530013124 | | $ 136.18 |
| 3221 | 530013125 | | $ 410.61 |
| 3222 | 530013126 | | $ 55.93 |
| 3223 | 530013127 | | $ 2.14 |
| 3224 | 530013128 | | $ 26.77 |
| 3225 | 530013129 | | $ 280.07 |
| 3226 | 530013130 | | $ 125.80 |
| 3227 | 530013131 | | $ 98.76 |
| 3228 | 530013132 | | $ 264.03 |
| 3229 | 530013133 | | $ 13.38 |
| 3230 | 530013134 | | $ 133.52 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3231 | 530013135 | | $ 142.31 |
| 3232 | 530013136 | | $ 114.34 |
| 3233 | 530013137 | | $ 7.89 |
| 3234 | 530013138 | | $ 37.47 |
| 3235 | 530013139 | | $ 612.93 |
| 3236 | 530013140 | | $ 216.66 |
| 3237 | 530013141 | | $ 1.09 |
| 3238 | 530013142 | | $ 42.89 |
| 3239 | 530013143 | | $ 212.21 |
| 3240 | 530013144 | | $ 890.98 |
| 3241 | 530013145 | | $ 12.57 |
| 3242 | 530013146 | | $ 61.31 |
| 3243 | 530013147 | | $ 27.99 |
| 3244 | 530013148 | | $ 23.29 |
| 3245 | 530013149 | | $ 192.66 |
| 3246 | 530013151 | | $ 13.36 |
| 3247 | 530013152 | | $ 41.95 |
| 3248 | 530013153 | | $ 527.90 |
| 3249 | 530013154 | | $ 78.45 |
| 3250 | 530013155 | | $ 4.64 |
| 3251 | 530013158 | | $ 14.69 |
| 3252 | 530013159 | | $ 36.05 |
| 3253 | 530013160 | | $ 1,041.30 |
| 3254 | 530013161 | | $ 12.78 |
| 3255 | 530013162 | | $ 490.34 |
| 3256 | 530013163 | | $ 375.65 |
| 3257 | 530013164 | | $ 141.95 |
| 3258 | 530013165 | | $ 125.07 |
| 3259 | 530013166 | | $ 718.51 |
| 3260 | 530013167 | | $ 155.26 |
| 3261 | 530013168 | | $ 156.50 |
| 3262 | 530013169 | | $ 26.59 |
| 3263 | 530013170 | | $ 447.82 |
| 3264 | 530013171 | | $ 73.35 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3265 | 530013172 | | $ 94.64 |
| 3266 | 530013173 | | $ 88.51 |
| 3267 | 530013174 | | $ 328.70 |
| 3268 | 530013175 | | $ 347.35 |
| 3269 | 530013176 | | $ 384.52 |
| 3270 | 530013177 | | $ 8.67 |
| 3271 | 530013178 | | $ 0.83 |
| 3272 | 530013179 | | $ 107.60 |
| 3273 | 530013180 | | $ 6.96 |
| 3274 | 530013181 | | $ 15.27 |
| 3275 | 530013182 | | $ 20.43 |
| 3276 | 530013183 | | $ 252.87 |
| 3277 | 530013184 | | $ 14.82 |
| 3278 | 530013185 | | $ 15.74 |
| 3279 | 530013186 | | $ 63.22 |
| 3280 | 530013187 | | $ 35.30 |
| 3281 | 530013189 | | $ 119.48 |
| 3282 | 530013191 | | $ 130.92 |
| 3283 | 530013193 | | $ 54.47 |
| 3284 | 530013194 | | $ 813.99 |
| 3285 | 530013195 | | $ 60.09 |
| 3286 | 530013196 | | $ 362.66 |
| 3287 | 530013198 | | $ 15.17 |
| 3288 | 530013199 | | $ 47.15 |
| 3289 | 530013200 | | $ 295.28 |
| 3290 | 530013201 | | $ 97.31 |
| 3291 | 530013202 | | $ 111.14 |
| 3292 | 530013204 | | $ 84.00 |
| 3293 | 530013205 | | $ 35.32 |
| 3294 | 530013206 | | $ 263.88 |
| 3295 | 530013207 | | $ 61.76 |
| 3296 | 530013208 | | $ 193.62 |
| 3297 | 530013209 | | $ 374.27 |
| 3298 | 530013210 | | $ 470.90 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 158 of 907
PageID #: 5799

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3299 | 530013211 | | $ 16.04 |
| 3300 | 530013212 | | $ 31.92 |
| 3301 | 530013213 | | $ 596.55 |
| 3302 | 530013214 | | $ 457.09 |
| 3303 | 530013215 | | $ 33.45 |
| 3304 | 530013216 | | $ 21.84 |
| 3305 | 530013217 | | $ 98.42 |
| 3306 | 530013219 | | $ 107.06 |
| 3307 | 530013221 | | $ 148.56 |
| 3308 | 530013222 | | $ 23.39 |
| 3309 | 530013239 | | $ 590.00 |
| 3310 | 530013240 | | $ 2,655.00 |
| 3311 | 530013241 | | $ 1,180.00 |
| 3312 | 530013246 | | $ 8.96 |
| 3313 | 530013257 | | $ 45.08 |
| 3314 | 530013258 | | $ 42.75 |
| 3315 | 530013263 | | $ 1,770.00 |
| 3316 | 530013264 | | $ 442.50 |
| 3317 | 530013265 | | $ 2,065.00 |
| 3318 | 530013356 | | $ 1,180.00 |
| 3319 | 530013358 | | $ 1,180.00 |
| 3320 | 530013360 | | $ 1,180.00 |
| 3321 | 530013361 | | $ 1,180.00 |
| 3322 | 530013362 | | $ 1,180.00 |
| 3323 | 530013365 | | $ 1,180.00 |
| 3324 | 530013367 | | $ 2,360.00 |
| 3325 | 530013368 | | $ 1,180.00 |
| 3326 | 530013382 | | $ 472.00 |
| 3327 | 530013389 | | $ 17,700.00 |
| 3328 | 530013393 | | $ 84.15 |
| 3329 | 530013394 | | $ 295.00 |
| 3330 | 530013402 | | $ 42.70 |
| 3331 | 530013403 | | $ 29.82 |
| 3332 | 530013404 | | $ 41.44 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3333 | 530013405 | | $ 10.36 |
| 3334 | 530013417 | | $ 2,478.00 |
| 3335 | 530013418 | | $ 2,507.50 |
| 3336 | 530013419 | | $ 11,806.49 |
| 3337 | 530013442 | | $ 62.13 |
| 3338 | 530013449 | | $ 590.00 |
| 3339 | 530013450 | | $ 2,616.79 |
| 3340 | 530013451 | | $ 11,800.00 |
| 3341 | 530013452 | | $ 5,900.00 |
| 3342 | 530013456 | | $ 295.00 |
| 3343 | 530013458 | | $ 328.44 |
| 3344 | 530013460 | | $ 18.88 |
| 3345 | 530013465 | | $ 65.70 |
| 3346 | 530013468 | | $ 1,475.00 |
| 3347 | 530013469 | | $ 21,096.03 |
| 3348 | 530013470 | | $ 21,096.04 |
| 3349 | 530013472 | | $ 327.45 |
| 3350 | 530013521 | | $ 0.59 |
| 3351 | 530013523 | | $ 135.90 |
| 3352 | 530013525 | | $ 21.42 |
| 3353 | 530013526 | | $ 189.00 |
| 3354 | 530013535 | | $ 354.00 |
| 3355 | 530013538 | | $ 590.00 |
| 3356 | 530013546 | | $ 295.00 |
| 3357 | 530013652 | | $ 22.82 |
| 3358 | 530013653 | | $ 44.91 |
| 3359 | 530013654 | | $ 243.08 |
| 3360 | 530013655 | | $ 35.99 |
| 3361 | 530013662 | | $ 347.17 |
| 3362 | 530013689 | | $ 55.80 |
| 3363 | 530013690 | | $ 5.32 |
| 3364 | 530013705 | | $ 1,180.00 |
| 3365 | 530013728 | | $ 83.02 |
| 3366 | 530013730 | | $ 45.92 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 160 of 907
PageID #: 5801

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3367 | 530013731 | | $ 44.25 |
| 3368 | 530013732 | | $ 25.34 |
| 3369 | 530013742 | | $ 3,181.43 |
| 3370 | 530013748 | | $ 7.08 |
| 3371 | 530013750 | | $ 472.00 |
| 3372 | 530013752 | | $ 1,711.00 |
| 3373 | 530013753 | | $ 59.00 |
| 3374 | 530013767 | | $ 455.85 |
| 3375 | 530013802 | | $ 177.00 |
| 3376 | 530013820 | | $ 118.00 |
| 3377 | 530013824 | | $ 128.03 |
| 3378 | 530013851 | | $ 9.94 |
| 3379 | 530013852 | | $ 170.51 |
| 3380 | 530013857 | | $ 786.47 |
| 3381 | 530013860 | | $ 147.50 |
| 3382 | 530013881 | | $ 4,345.35 |
| 3383 | 530013889 | | $ 7.14 |
| 3384 | 530013899 | | $ 3.92 |
| 3385 | 530013907 | | $ 1,770.00 |
| 3386 | 530013912 | | $ 1,475.00 |
| 3387 | 530013914 | | $ 80.24 |
| 3388 | 530013924 | | $ 4,800.00 |
| 3389 | 530013929 | | $ 10,325.00 |
| 3390 | 530013938 | | $ 590.00 |
| 3391 | 530013954 | | $ 645.62 |
| 3392 | 530013961 | | $ 590.00 |
| 3393 | 530013963 | | $ 59.00 |
| 3394 | 530013964 | | $ 2,360.00 |
| 3395 | 530013971 | | $ 157.14 |
| 3396 | 530013983 | | $ 49.98 |
| 3397 | 530013990 | | $ 77.40 |
| 3398 | 530013991 | | $ 36.58 |
| 3399 | 530014007 | | $ 29.12 |
| 3400 | 530014010 | | $ 6.16 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3401 | 530014015 | | $ 247.80 |
| 3402 | 530014021 | | $ 238.50 |
| 3403 | 530014024 | | $ 73.75 |
| 3404 | 530014029 | | $ 145.80 |
| 3405 | 530014034 | | $ 174.60 |
| 3406 | 530014047 | | $ 1,888.00 |
| 3407 | 530014048 | | $ 34.58 |
| 3408 | 530014051 | | $ 42.98 |
| 3409 | 530014052 | | $ 182.70 |
| 3410 | 530014055 | | $ 125.08 |
| 3411 | 530014056 | | $ 17.08 |
| 3412 | 530014062 | | $ 100.32 |
| 3413 | 530014063 | | $ 34.20 |
| 3414 | 530014064 | | $ 18.48 |
| 3415 | 530014065 | | $ 83.70 |
| 3416 | 530014066 | | $ 18.34 |
| 3417 | 530014067 | | $ 7.14 |
| 3418 | 530014070 | | $ 6.86 |
| 3419 | 530014071 | | $ 13.86 |
| 3420 | 530014072 | | $ 98.46 |
| 3421 | 530014073 | | $ 43.26 |
| 3422 | 530014074 | | $ 13.58 |
| 3423 | 530014075 | | $ 64.35 |
| 3424 | 530014076 | | $ 2.42 |
| 3425 | 530014077 | | $ 129.21 |
| 3426 | 530014078 | | $ 58.95 |
| 3427 | 530014079 | | $ 41.89 |
| 3428 | 530014089 | | $ 484.20 |
| 3429 | 530014093 | | $ 14.42 |
| 3430 | 530014095 | | $ 24.38 |
| 3431 | 530014100 | | $ 11.48 |
| 3432 | 530014102 | | $ 2,655.00 |
| 3433 | 530014106 | | $ 105.02 |
| 3434 | 530014109 | | $ 407.70 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3435 | 530014110 | | $ 387.45 |
| 3436 | 530014111 | | $ 25.62 |
| 3437 | 530014117 | | $ 56.70 |
| 3438 | 530014128 | | $ 1,335.28 |
| 3439 | 530014130 | | $ 174.66 |
| 3440 | 530014132 | | $ 46.35 |
| 3441 | 530014135 | | $ 42.70 |
| 3442 | 530014139 | | $ 6.86 |
| 3443 | 530014144 | | $ 18.90 |
| 3444 | 530014150 | | $ 37.84 |
| 3445 | 530014157 | | $ 85.50 |
| 3446 | 530014166 | | $ 20,060.00 |
| 3447 | 530014177 | | $ 46.08 |
| 3448 | 530014185 | | $ 1,031.07 |
| 3449 | 530014199 | | $ 59.40 |
| 3450 | 530014204 | | $ 98.27 |
| 3451 | 530014208 | | $ 18.76 |
| 3452 | 530014210 | | $ 12.32 |
| 3453 | 530014211 | | $ 32.48 |
| 3454 | 530014246 | | $ 18.00 |
| 3455 | 530014247 | | $ 5,900.00 |
| 3456 | 530014253 | | $ 4,720.00 |
| 3457 | 530014272 | | $ 2,227.25 |
| 3458 | 530014288 | | $ 4,720.00 |
| 3459 | 530014289 | | $ 550.47 |
| 3460 | 530014293 | | $ 3,127.00 |
| 3461 | 530014299 | | $ 104.88 |
| 3462 | 530014305 | | $ 46.02 |
| 3463 | 530014314 | | $ 54.45 |
| 3464 | 530014328 | | $ 142.52 |
| 3465 | 530014329 | | $ 56.70 |
| 3466 | 530014342 | | $ 4,425.00 |
| 3467 | 530014350 | | $ 7.36 |
| 3468 | 530014351 | | $ 1,187.08 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3469 | 530014352 | | $ 416.54 |
| 3470 | 530014354 | | $ 14.98 |
| 3471 | 530014355 | | $ 9,924.80 |
| 3472 | 530014360 | | $ 73.36 |
| 3473 | 530014362 | | $ 143.96 |
| 3474 | 530014368 | | $ 100.10 |
| 3475 | 530014369 | | $ 7.84 |
| 3476 | 530014370 | | $ 10.92 |
| 3477 | 530014371 | | $ 141.82 |
| 3478 | 530014386 | | $ 24.36 |
| 3479 | 530014392 | | $ 12.46 |
| 3480 | 530014395 | | $ 75.04 |
| 3481 | 530014396 | | $ 31.64 |
| 3482 | 530014402 | | $ 28.28 |
| 3483 | 530014403 | | $ 31.08 |
| 3484 | 530014404 | | $ 132.75 |
| 3485 | 530014405 | | $ 34.30 |
| 3486 | 530014407 | | $ 238.50 |
| 3487 | 530014410 | | $ 4,761.90 |
| 3488 | 530014421 | | $ 26.18 |
| 3489 | 530014422 | | $ 188.80 |
| 3490 | 530014423 | | $ 17,700.00 |
| 3491 | 530014425 | | $ 119.00 |
| 3492 | 530014426 | | $ 133.14 |
| 3493 | 530014427 | | $ 1,779.30 |
| 3494 | 530014430 | | $ 124.49 |
| 3495 | 530014432 | | $ 77.88 |
| 3496 | 530014441 | | $ 32.45 |
| 3497 | 530014448 | | $ 50.15 |
| 3498 | 530014457 | | $ 50.15 |
| 3499 | 530014463 | | $ 213.50 |
| 3500 | 530014464 | | $ 31.95 |
| 3501 | 530014465 | | $ 351.90 |
| 3502 | 530014469 | | $ 278.67 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3503 | 530014470 | | $ 277.52 |
| 3504 | 530014471 | | $ 41.89 |
| 3505 | 530014472 | | $ 103.52 |
| 3506 | 530014473 | | $ 465.75 |
| 3507 | 530014475 | | $ 52.65 |
| 3508 | 530014478 | | $ 65.72 |
| 3509 | 530014479 | | $ 123.30 |
| 3510 | 530014480 | | $ 40.60 |
| 3511 | 530014483 | | $ 279.90 |
| 3512 | 530014484 | | $ 47.74 |
| 3513 | 530014486 | | $ 13.44 |
| 3514 | 530014487 | | $ 540.67 |
| 3515 | 530014489 | | $ 125.10 |
| 3516 | 530014494 | | $ 37.80 |
| 3517 | 530014495 | | $ 307.80 |
| 3518 | 530014498 | | $ 45.50 |
| 3519 | 530014506 | | $ 56.00 |
| 3520 | 530014508 | | $ 42.00 |
| 3521 | 530014512 | | $ 103.25 |
| 3522 | 530014544 | | $ 79.65 |
| 3523 | 530014547 | | $ 2,742.50 |
| 3524 | 530014548 | | $ 147.50 |
| 3525 | 530014553 | | $ 590.00 |
| 3526 | 530014561 | | $ 17,700.00 |
| 3527 | 530014562 | | $ 301.84 |
| 3528 | 530014563 | | $ 39.62 |
| 3529 | 530014564 | | $ 50.39 |
| 3530 | 530014584 | | $ 10.40 |
| 3531 | 530014585 | | $ 264.15 |
| 3532 | 530014590 | | $ 136.00 |
| 3533 | 530014591 | | $ 340.00 |
| 3534 | 530014628 | | $ 283.56 |
| 3535 | 530014635 | | $ 165.92 |
| 3536 | 530014636 | | $ 743.24 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 165 of 907
PageID #: 5806

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3537 | 530014637 | | $ 17.00 |
| 3538 | 530014638 | | $ 68.00 |
| 3539 | 530014639 | | $ 272.00 |
| 3540 | 530014641 | | $ 324.16 |
| 3541 | 530014642 | | $ 305.40 |
| 3542 | 530014645 | | $ 17.03 |
| 3543 | 530014646 | | $ 165.97 |
| 3544 | 530014651 | | $ 122.13 |
| 3545 | 530014652 | | $ 244.27 |
| 3546 | 530014655 | | $ 209.25 |
| 3547 | 530014656 | | $ 3.45 |
| 3548 | 530014657 | | $ 82.97 |
| 3549 | 530014664 | | $ 165.97 |
| 3550 | 530014672 | | $ 126.28 |
| 3551 | 530014674 | | $ 25.43 |
| 3552 | 530014680 | | $ 165.97 |
| 3553 | 530014681 | | $ 3.54 |
| 3554 | 530014682 | | $ 7.47 |
| 3555 | 530014693 | | $ 680.00 |
| 3556 | 530014696 | | $ 408.00 |
| 3557 | 530014701 | | $ 467.16 |
| 3558 | 530014702 | | $ 383.52 |
| 3559 | 530014703 | | $ 159.12 |
| 3560 | 530014704 | | $ 293.76 |
| 3561 | 530014705 | | $ 503.88 |
| 3562 | 530014707 | | $ 133.96 |
| 3563 | 530014708 | | $ 340.00 |
| 3564 | 530014710 | | $ 110.84 |
| 3565 | 530014711 | | $ 178.16 |
| 3566 | 530014712 | | $ 667.45 |
| 3567 | 530014713 | | $ 129.20 |
| 3568 | 530014714 | | $ 97.92 |
| 3569 | 530014715 | | $ 225.08 |
| 3570 | 530014716 | | $ 598.40 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3571 | 530014718 | | $ 324.36 |
| 3572 | 530014723 | | $ 272.00 |
| 3573 | 530014725 | | $ 184.28 |
| 3574 | 530014727 | | $ 816.00 |
| 3575 | 530014728 | | $ 329.12 |
| 3576 | 530014729 | | $ 739.67 |
| 3577 | 530014745 | | $ 136.00 |
| 3578 | 530014746 | | $ 136.00 |
| 3579 | 530014753 | | $ 850.00 |
| 3580 | 530014759 | | $ 146.20 |
| 3581 | 530014767 | | $ 2,040.00 |
| 3582 | 530014768 | | $ 3,400.00 |
| 3583 | 530014769 | | $ 1,020.00 |
| 3584 | 530014774 | | $ 680.00 |
| 3585 | 530014808 | | $ 680.00 |
| 3586 | 530014811 | | $ 204.00 |
| 3587 | 530014813 | | $ 204.00 |
| 3588 | 530014815 | | $ 68.00 |
| 3589 | 530014816 | | $ 68.00 |
| 3590 | 530014817 | | $ 91.80 |
| 3591 | 530014820 | | $ 680.00 |
| 3592 | 530014821 | | $ 217.60 |
| 3593 | 530014822 | | $ 190.40 |
| 3594 | 530014839 | | $ 3.37 |
| 3595 | 530014843 | | $ 136.00 |
| 3596 | 530014845 | | $ 68.00 |
| 3597 | 530014849 | | $ 408.00 |
| 3598 | 530014850 | | $ 285.60 |
| 3599 | 530014856 | | $ 6.80 |
| 3600 | 530014873 | | $ 340.00 |
| 3601 | 530014880 | | $ 74.80 |
| 3602 | 530014881 | | $ 59.84 |
| 3603 | 530014882 | | $ 136.00 |
| 3604 | 530014883 | | $ 74.80 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3605 | 530014884 | | $ 74.80 |
| 3606 | 530014894 | | $ 446.08 |
| 3607 | 530014895 | | $ 289.00 |
| 3608 | 530014896 | | $ 136.00 |
| 3609 | 530014897 | | $ 862.24 |
| 3610 | 530014904 | | $ 1,737.17 |
| 3611 | 530014908 | | $ 505.10 |
| 3612 | 530014909 | | $ 600.75 |
| 3613 | 530014910 | | $ 1,360.00 |
| 3614 | 530014924 | | $ 331.98 |
| 3615 | 530014925 | | $ 476.00 |
| 3616 | 530014927 | | $ 331.98 |
| 3617 | 530014928 | | $ 340.22 |
| 3618 | 530014929 | | $ 313.47 |
| 3619 | 530014930 | | $ 469.13 |
| 3620 | 530014932 | | $ 1,013.93 |
| 3621 | 530014933 | | $ 459.68 |
| 3622 | 530014935 | | $ 410.35 |
| 3623 | 530014936 | | $ 294.44 |
| 3624 | 530014937 | | $ 313.47 |
| 3625 | 530014938 | | $ 850.00 |
| 3626 | 530014942 | | $ 325.69 |
| 3627 | 530014943 | | $ 391.83 |
| 3628 | 530014944 | | $ 235.09 |
| 3629 | 530014945 | | $ 331.98 |
| 3630 | 530014957 | | $ 204.00 |
| 3631 | 530014958 | | $ 204.00 |
| 3632 | 530014959 | | $ 204.00 |
| 3633 | 530014960 | | $ 1,088.00 |
| 3634 | 530014970 | | $ 240.00 |
| 3635 | 530014972 | | $ 300.00 |
| 3636 | 530014981 | | $ 336.00 |
| 3637 | 530014996 | | $ 443.85 |
| 3638 | 530014997 | | $ 378.83 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 168 of 907
PageID #: 5809

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3639 | 530014998 | | $ 440.40 |
| 3640 | 530014999 | | $ 1,010.20 |
| 3641 | 530015000 | | $ 757.65 |
| 3642 | 530015001 | | $ 1,457.83 |
| 3643 | 530015002 | | $ 336.00 |
| 3644 | 530015003 | | $ 336.00 |
| 3645 | 530015004 | | $ 1,536.00 |
| 3646 | 530015011 | | $ 378.83 |
| 3647 | 530015013 | | $ 1,767.85 |
| 3648 | 530015014 | | $ 126.28 |
| 3649 | 530015015 | | $ 252.55 |
| 3650 | 530015016 | | $ 631.38 |
| 3651 | 530015017 | | $ 1,010.20 |
| 3652 | 530015018 | | $ 252.55 |
| 3653 | 530015019 | | $ 252.55 |
| 3654 | 530015028 | | $ 176.79 |
| 3655 | 530015029 | | $ 378.83 |
| 3656 | 530015030 | | $ 1,010.20 |
| 3657 | 530015031 | | $ 252.55 |
| 3658 | 530015032 | | $ 252.55 |
| 3659 | 530015033 | | $ 252.55 |
| 3660 | 530015034 | | $ 252.55 |
| 3661 | 530015035 | | $ 443.85 |
| 3662 | 530015036 | | $ 505.10 |
| 3663 | 530015037 | | $ 1,262.75 |
| 3664 | 530015038 | | $ 505.10 |
| 3665 | 530015039 | | $ 2,525.50 |
| 3666 | 530015040 | | $ 348.20 |
| 3667 | 530015047 | | $ 303.06 |
| 3668 | 530015048 | | $ 2,508.25 |
| 3669 | 530015049 | | $ 378.83 |
| 3670 | 530015051 | | $ 2,525.50 |
| 3671 | 530015052 | | $ 266.31 |
| 3672 | 530015053 | | $ 126.28 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3673 | 530015054 | | $ 757.65 |
| 3674 | 530015055 | | $ 252.55 |
| 3675 | 530015063 | | $ 505.10 |
| 3676 | 530015064 | | $ 303.06 |
| 3677 | 530015065 | | $ 1,262.75 |
| 3678 | 530015066 | | $ 757.65 |
| 3679 | 530015071 | | $ 252.55 |
| 3680 | 530015072 | | $ 252.55 |
| 3681 | 530015073 | | $ 252.55 |
| 3682 | 530015074 | | $ 252.55 |
| 3683 | 530015075 | | $ 202.04 |
| 3684 | 530015076 | | $ 202.04 |
| 3685 | 530015077 | | $ 1,666.83 |
| 3686 | 530015078 | | $ 50.51 |
| 3687 | 530015079 | | $ 101.02 |
| 3688 | 530015080 | | $ 101.02 |
| 3689 | 530015081 | | $ 378.83 |
| 3690 | 530015082 | | $ 277.81 |
| 3691 | 530015083 | | $ 328.32 |
| 3692 | 530015084 | | $ 126.28 |
| 3693 | 530015085 | | $ 505.10 |
| 3694 | 530015086 | | $ 378.83 |
| 3695 | 530015087 | | $ 631.38 |
| 3696 | 530015088 | | $ 5,051.00 |
| 3697 | 530015089 | | $ 2,525.50 |
| 3698 | 530015092 | | $ 631.38 |
| 3699 | 530015093 | | $ 1,262.75 |
| 3700 | 530015094 | | $ 1,262.75 |
| 3701 | 530015096 | | $ 378.83 |
| 3702 | 530015097 | | $ 5,051.00 |
| 3703 | 530015098 | | $ 2,525.50 |
| 3704 | 530015099 | | $ 5,051.00 |
| 3705 | 530015100 | | $ 1,262.75 |
| 3706 | 530015101 | | $ 2,525.50 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3707 | 530015102 | | $ 1,262.75 |
| 3708 | 530015103 | | $ 2,525.50 |
| 3709 | 530015104 | | $ 5,051.00 |
| 3710 | 530015105 | | $ 1,010.20 |
| 3711 | 530015106 | | $ 1,262.75 |
| 3712 | 530015107 | | $ 505.10 |
| 3713 | 530015108 | | $ 1,262.75 |
| 3714 | 530015109 | | $ 1,262.75 |
| 3715 | 530015110 | | $ 2,525.50 |
| 3716 | 530015111 | | $ 1,262.75 |
| 3717 | 530015112 | | $ 1,010.20 |
| 3718 | 530015113 | | $ 505.10 |
| 3719 | 530015114 | | $ 1,262.75 |
| 3720 | 530015115 | | $ 3,788.25 |
| 3721 | 530015116 | | $ 1,262.75 |
| 3722 | 530015117 | | $ 2,525.50 |
| 3723 | 530015118 | | $ 1,262.75 |
| 3724 | 530015120 | | $ 378.83 |
| 3725 | 530015121 | | $ 1,262.75 |
| 3726 | 530015122 | | $ 2,525.50 |
| 3727 | 530015123 | | $ 1,262.75 |
| 3728 | 530015124 | | $ 3,788.25 |
| 3729 | 530015125 | | $ 757.65 |
| 3730 | 530015126 | | $ 2,525.50 |
| 3731 | 530015127 | | $ 174.25 |
| 3732 | 530015131 | | $ 1,010.20 |
| 3733 | 530015135 | | $ 7,576.50 |
| 3734 | 530015139 | | $ 631.38 |
| 3735 | 530015141 | | $ 252.55 |
| 3736 | 530015143 | | $ 757.65 |
| 3737 | 530015144 | | $ 631.38 |
| 3738 | 530015147 | | $ 1,262.75 |
| 3739 | 530015148 | | $ 1,262.75 |
| 3740 | 530015149 | | $ 757.65 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3741 | 530015150 | | $ 631.38 |
| 3742 | 530015152 | | $ 252.55 |
| 3743 | 530015153 | | $ 5,556.10 |
| 3744 | 530015154 | | $ 6,061.20 |
| 3745 | 530015155 | | $ 5,016.50 |
| 3746 | 530015157 | | $ 5,051.00 |
| 3747 | 530015158 | | $ 2,525.50 |
| 3748 | 530015159 | | $ 1,262.75 |
| 3749 | 530015161 | | $ 757.65 |
| 3750 | 530015163 | | $ 2,295.60 |
| 3751 | 530015164 | | $ 505.10 |
| 3752 | 530015165 | | $ 631.38 |
| 3753 | 530015166 | | $ 378.83 |
| 3754 | 530015167 | | $ 631.38 |
| 3755 | 530015168 | | $ 50.51 |
| 3756 | 530015169 | | $ 1,005.03 |
| 3757 | 530015170 | | $ 505.10 |
| 3758 | 530015173 | | $ 328.32 |
| 3759 | 530015176 | | $ 1,262.75 |
| 3760 | 530015179 | | $ 378.83 |
| 3761 | 530015180 | | $ 378.83 |
| 3762 | 530015181 | | $ 757.65 |
| 3763 | 530015182 | | $ 505.10 |
| 3764 | 530015183 | | $ 252.55 |
| 3765 | 530015187 | | $ 505.10 |
| 3766 | 530015188 | | $ 1,085.97 |
| 3767 | 530015189 | | $ 505.10 |
| 3768 | 530015190 | | $ 151.53 |
| 3769 | 530015241 | | $ 631.38 |
| 3770 | 530015242 | | $ 757.65 |
| 3771 | 530015243 | | $ 1,010.20 |
| 3772 | 530015244 | | $ 1,010.20 |
| 3773 | 530015247 | | $ 631.38 |
| 3774 | 530015251 | | $ 505.10 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3775 | 530015255 | | $ 252.55 |
| 3776 | 530015256 | | $ 757.65 |
| 3777 | 530015257 | | $ 1,262.75 |
| 3778 | 530015258 | | $ 378.83 |
| 3779 | 530015259 | | $ 252.55 |
| 3780 | 530015260 | | $ 252.55 |
| 3781 | 530015261 | | $ 631.38 |
| 3782 | 530015262 | | $ 303.06 |
| 3783 | 530015263 | | $ 378.83 |
| 3784 | 530015264 | | $ 126.28 |
| 3785 | 530015268 | | $ 505.10 |
| 3786 | 530015269 | | $ 252.55 |
| 3787 | 530015270 | | $ 1,288.01 |
| 3788 | 530015271 | | $ 2,504.80 |
| 3789 | 530015272 | | $ 1,003.30 |
| 3790 | 530015273 | | $ 1,262.75 |
| 3791 | 530015276 | | $ 1,136.48 |
| 3792 | 530015277 | | $ 1,894.13 |
| 3793 | 530015278 | | $ 1,262.75 |
| 3794 | 530015279 | | $ 505.10 |
| 3795 | 530015280 | | $ 2,525.50 |
| 3796 | 530015286 | | $ 505.10 |
| 3797 | 530015287 | | $ 631.38 |
| 3798 | 530015288 | | $ 126.28 |
| 3799 | 530015289 | | $ 883.93 |
| 3800 | 530015290 | | $ 887.70 |
| 3801 | 530015291 | | $ 252.55 |
| 3802 | 530015292 | | $ 696.40 |
| 3803 | 530015293 | | $ 126.28 |
| 3804 | 530015294 | | $ 1,867.28 |
| 3805 | 530015295 | | $ 252.55 |
| 3806 | 530015296 | | $ 412.47 |
| 3807 | 530015297 | | $ 378.83 |
| 3808 | 530015298 | | $ 918.33 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3809 | 530015299 | | $ 505.10 |
| 3810 | 530015300 | | $ 252.55 |
| 3811 | 530015301 | | $ 505.10 |
| 3812 | 530015302 | | $ 505.10 |
| 3813 | 530015303 | | $ 277.81 |
| 3814 | 530015304 | | $ 378.83 |
| 3815 | 530015305 | | $ 443.85 |
| 3816 | 530015306 | | $ 378.83 |
| 3817 | 530015307 | | $ 505.10 |
| 3818 | 530015308 | | $ 631.38 |
| 3819 | 530015309 | | $ 635.15 |
| 3820 | 530015310 | | $ 252.55 |
| 3821 | 530015311 | | $ 580.87 |
| 3822 | 530015312 | | $ 631.38 |
| 3823 | 530015313 | | $ 443.85 |
| 3824 | 530015314 | | $ 252.55 |
| 3825 | 530015315 | | $ 505.10 |
| 3826 | 530015316 | | $ 252.55 |
| 3827 | 530015317 | | $ 252.55 |
| 3828 | 530015318 | | $ 378.83 |
| 3829 | 530015320 | | $ 303.06 |
| 3830 | 530015321 | | $ 252.55 |
| 3831 | 530015322 | | $ 252.55 |
| 3832 | 530015326 | | $ 976.32 |
| 3833 | 530015327 | | $ 757.65 |
| 3834 | 530015328 | | $ 1,075.23 |
| 3835 | 530015329 | | $ 1,262.75 |
| 3836 | 530015330 | | $ 1,515.30 |
| 3837 | 530015331 | | $ 544.87 |
| 3838 | 530015332 | | $ 303.06 |
| 3839 | 530015333 | | $ 126.28 |
| 3840 | 530015334 | | $ 126.28 |
| 3841 | 530015335 | | $ 883.93 |
| 3842 | 530015336 | | $ 948.95 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 174 of 907
PageID #: 5815

# CBL Securities Litigation
## Timely Eligible Submitted Claims
### Exhibit D-1

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3843 | 530015337 | | $ 1,262.75 |
| 3844 | 530015338 | | $ 1,389.03 |
| 3845 | 530015339 | | $ 891.56 |
| 3846 | 530015340 | | $ 631.38 |
| 3847 | 530015341 | | $ 2,020.40 |
| 3848 | 530015342 | | $ 505.10 |
| 3849 | 530015343 | | $ 252.55 |
| 3850 | 530015344 | | $ 252.55 |
| 3851 | 530015345 | | $ 126.28 |
| 3852 | 530015346 | | $ 252.55 |
| 3853 | 530015347 | | $ 252.55 |
| 3854 | 530015348 | | $ 126.28 |
| 3855 | 530015349 | | $ 378.83 |
| 3856 | 530015350 | | $ 378.83 |
| 3857 | 530015351 | | $ 443.85 |
| 3858 | 530015352 | | $ 176.79 |
| 3859 | 530015353 | | $ 757.65 |
| 3860 | 530015354 | | $ 252.55 |
| 3861 | 530015355 | | $ 631.38 |
| 3862 | 530015356 | | $ 1,044.60 |
| 3863 | 530015357 | | $ 505.10 |
| 3864 | 530015358 | | $ 505.10 |
| 3865 | 530015359 | | $ 505.10 |
| 3866 | 530015360 | | $ 252.55 |
| 3867 | 530015361 | | $ 252.55 |
| 3868 | 530015362 | | $ 252.55 |
| 3869 | 530015363 | | $ 252.55 |
| 3870 | 530015364 | | $ 631.38 |
| 3871 | 530015365 | | $ 505.10 |
| 3872 | 530015366 | | $ 505.10 |
| 3873 | 530015367 | | $ 505.10 |
| 3874 | 530015368 | | $ 378.83 |
| 3875 | 530015369 | | $ 887.70 |
| 3876 | 530015370 | | $ 1,010.20 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 175 of 907
PageID #: 5816

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3877 | 530015371 | | $ 404.08 |
| 3878 | 530015372 | | $ 373.46 |
| 3879 | 530015373 | | $ 631.38 |
| 3880 | 530015374 | | $ 505.10 |
| 3881 | 530015375 | | $ 252.55 |
| 3882 | 530015376 | | $ 378.83 |
| 3883 | 530015377 | | $ 378.83 |
| 3884 | 530015378 | | $ 505.10 |
| 3885 | 530015379 | | $ 505.10 |
| 3886 | 530015380 | | $ 252.55 |
| 3887 | 530015381 | | $ 348.20 |
| 3888 | 530015382 | | $ 252.55 |
| 3889 | 530015383 | | $ 378.83 |
| 3890 | 530015384 | | $ 505.10 |
| 3891 | 530015385 | | $ 252.55 |
| 3892 | 530015386 | | $ 505.10 |
| 3893 | 530015387 | | $ 252.55 |
| 3894 | 530015388 | | $ 252.55 |
| 3895 | 530015389 | | $ 126.28 |
| 3896 | 530015390 | | $ 948.95 |
| 3897 | 530015391 | | $ 757.65 |
| 3898 | 530015392 | | $ 378.83 |
| 3899 | 530015393 | | $ 378.83 |
| 3900 | 530015394 | | $ 378.83 |
| 3901 | 530015395 | | $ 378.83 |
| 3902 | 530015396 | | $ 378.83 |
| 3903 | 530015397 | | $ 468.35 |
| 3904 | 530015398 | | $ 378.83 |
| 3905 | 530015399 | | $ 1,010.20 |
| 3906 | 530015400 | | $ 252.55 |
| 3907 | 530015401 | | $ 1,641.58 |
| 3908 | 530015402 | | $ 631.38 |
| 3909 | 530015403 | | $ 443.85 |
| 3910 | 530015404 | | $ 1,427.20 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3911 | 530015405 | | $ 505.10 |
| 3912 | 530015406 | | $ 1,140.25 |
| 3913 | 530015407 | | $ 252.55 |
| 3914 | 530015408 | | $ 505.10 |
| 3915 | 530015409 | | $ 479.85 |
| 3916 | 530015410 | | $ 1,510.13 |
| 3917 | 530015411 | | $ 378.83 |
| 3918 | 530015412 | | $ 252.55 |
| 3919 | 530015413 | | $ 505.10 |
| 3920 | 530015414 | | $ 252.55 |
| 3921 | 530015415 | | $ 252.55 |
| 3922 | 530015416 | | $ 1,262.75 |
| 3923 | 530015417 | | $ 252.55 |
| 3924 | 530015418 | | $ 539.50 |
| 3925 | 530015419 | | $ 505.10 |
| 3926 | 530015420 | | $ 378.83 |
| 3927 | 530015421 | | $ 340.90 |
| 3928 | 530015422 | | $ 887.70 |
| 3929 | 530015423 | | $ 757.65 |
| 3930 | 530015424 | | $ 631.38 |
| 3931 | 530015425 | | $ 1,584.10 |
| 3932 | 530015426 | | $ 1,044.60 |
| 3933 | 530015427 | | $ 1,679.75 |
| 3934 | 530015428 | | $ 757.65 |
| 3935 | 530015429 | | $ 631.38 |
| 3936 | 530015430 | | $ 378.83 |
| 3937 | 530015431 | | $ 757.65 |
| 3938 | 530015432 | | $ 252.55 |
| 3939 | 530015433 | | $ 505.10 |
| 3940 | 530015434 | | $ 202.04 |
| 3941 | 530015435 | | $ 505.10 |
| 3942 | 530015436 | | $ 1,140.25 |
| 3943 | 530015437 | | $ 252.55 |
| 3944 | 530015438 | | $ 505.10 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3945 | 530015439 | | $ 378.83 |
| 3946 | 530015440 | | $ 757.65 |
| 3947 | 530015441 | | $ 757.65 |
| 3948 | 530015442 | | $ 505.10 |
| 3949 | 530015443 | | $ 378.83 |
| 3950 | 530015444 | | $ 252.55 |
| 3951 | 530015445 | | $ 631.38 |
| 3952 | 530015446 | | $ 286.95 |
| 3953 | 530015447 | | $ 252.55 |
| 3954 | 530015448 | | $ 631.38 |
| 3955 | 530015449 | | $ 757.65 |
| 3956 | 530015450 | | $ 443.85 |
| 3957 | 530015451 | | $ 505.10 |
| 3958 | 530015452 | | $ 757.65 |
| 3959 | 530015453 | | $ 631.38 |
| 3960 | 530015454 | | $ 277.81 |
| 3961 | 530015455 | | $ 883.93 |
| 3962 | 530015456 | | $ 202.04 |
| 3963 | 530015457 | | $ 176.79 |
| 3964 | 530015458 | | $ 732.40 |
| 3965 | 530015459 | | $ 1,262.75 |
| 3966 | 530015460 | | $ 505.10 |
| 3967 | 530015462 | | $ 696.40 |
| 3968 | 530015464 | | $ 3,788.25 |
| 3969 | 530015468 | | $ 2,525.50 |
| 3970 | 530015469 | | $ 1,254.13 |
| 3971 | 530015470 | | $ 1,262.75 |
| 3972 | 530015471 | | $ 631.38 |
| 3973 | 530015472 | | $ 2,508.25 |
| 3974 | 530015474 | | $ 631.38 |
| 3975 | 530015476 | | $ 631.38 |
| 3976 | 530015478 | | $ 1,363.77 |
| 3977 | 530015479 | | $ 1,186.99 |
| 3978 | 530015483 | | $ 757.65 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 3979 | 530015484 | | $ 505.10 |
| 3980 | 530015485 | | $ 252.55 |
| 3981 | 530015486 | | $ 886.70 |
| 3982 | 530015488 | | $ 501.65 |
| 3983 | 530015489 | | $ 1,245.50 |
| 3984 | 530015492 | | $ 757.65 |
| 3985 | 530015493 | | $ 1,262.75 |
| 3986 | 530015494 | | $ 1,262.75 |
| 3987 | 530015495 | | $ 328.32 |
| 3988 | 530015496 | | $ 1,255.85 |
| 3989 | 530015497 | | $ 631.38 |
| 3990 | 530015498 | | $ 4,637.68 |
| 3991 | 530015499 | | $ 631.38 |
| 3992 | 530015500 | | $ 3,788.25 |
| 3993 | 530015501 | | $ 505.10 |
| 3994 | 530015502 | | $ 631.38 |
| 3995 | 530015503 | | $ 25,321.25 |
| 3996 | 530015504 | | $ 505.10 |
| 3997 | 530015505 | | $ 757.65 |
| 3998 | 530015506 | | $ 1,262.75 |
| 3999 | 530015507 | | $ 631.38 |
| 4000 | 530015508 | | $ 505.10 |
| 4001 | 530015509 | | $ 1,262.75 |
| 4002 | 530015510 | | $ 126.28 |
| 4003 | 530015511 | | $ 252.55 |
| 4004 | 530015512 | | $ 505.10 |
| 4005 | 530015513 | | $ 1,504.95 |
| 4006 | 530015514 | | $ 3,753.75 |
| 4007 | 530015515 | | $ 3,753.75 |
| 4008 | 530015516 | | $ 1,003.30 |
| 4009 | 530015519 | | $ 757.65 |
| 4010 | 530015520 | | $ 378.83 |
| 4011 | 530015521 | | $ 5,051.00 |
| 4012 | 530015522 | | $ 782.91 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4013 | 530015523 | | $ 252.55 |
| 4014 | 530015524 | | $ 1,876.88 |
| 4015 | 530015525 | | $ 1,894.13 |
| 4016 | 530015526 | | $ 378.83 |
| 4017 | 530015527 | | $ 757.65 |
| 4018 | 530015528 | | $ 1,262.75 |
| 4019 | 530015529 | | $ 2,508.25 |
| 4020 | 530015530 | | $ 1,010.20 |
| 4021 | 530015531 | | $ 6,244.75 |
| 4022 | 530015532 | | $ 2,508.25 |
| 4023 | 530015533 | | $ 3,262.45 |
| 4024 | 530015534 | | $ 2,022.50 |
| 4025 | 530015535 | | $ 1,254.13 |
| 4026 | 530015536 | | $ 1,389.03 |
| 4027 | 530015537 | | $ 5,051.00 |
| 4028 | 530015539 | | $ 252.55 |
| 4029 | 530015540 | | $ 5,051.00 |
| 4030 | 530015542 | | $ 1,262.75 |
| 4031 | 530015543 | | $ 252.55 |
| 4032 | 530015544 | | $ 202.04 |
| 4033 | 530015545 | | $ 786.88 |
| 4034 | 530015546 | | $ 3,201.92 |
| 4035 | 530015547 | | $ 501.65 |
| 4036 | 530015548 | | $ 377.10 |
| 4037 | 530015549 | | $ 505.10 |
| 4038 | 530015551 | | $ 757.65 |
| 4039 | 530015552 | | $ 252.55 |
| 4040 | 530015553 | | $ 101.02 |
| 4041 | 530015554 | | $ 3,156.88 |
| 4042 | 530015555 | | $ 1,262.75 |
| 4043 | 530015556 | | $ 3,030.60 |
| 4044 | 530015560 | | $ 631.38 |
| 4045 | 530015561 | | $ 631.38 |
| 4046 | 530015562 | | $ 883.93 |

| # | Claim Number | Account Holder | Recognized Loss |
|------|------------|---|---|
| 4047 | 530015565 | | $ 439.99 |
| 4048 | 530015566 | | $ 248.69 |
| 4049 | 530015570 | | $ 1,230.00 |
| 4050 | 530015571 | | $ 1,230.00 |
| 4051 | 530015572 | | $ 478.25 |
| 4052 | 530015573 | | $ 382.60 |
| 4053 | 530015575 | | $ 95.65 |
| 4054 | 530015576 | | $ 191.30 |
| 4055 | 530015577 | | $ 669.55 |
| 4056 | 530015579 | | $ 286.95 |
| 4057 | 530015580 | | $ 286.95 |
| 4058 | 530015583 | | $ 2,486.90 |
| 4059 | 530015584 | | $ 382.60 |
| 4060 | 530015585 | | $ 286.95 |
| 4061 | 530015586 | | $ 95.65 |
| 4062 | 530015587 | | $ 191.30 |
| 4063 | 530015590 | | $ 2,295.60 |
| 4064 | 530015591 | | $ 191.30 |
| 4065 | 530015592 | | $ 191.30 |
| 4066 | 530015593 | | $ 191.30 |
| 4067 | 530015594 | | $ 382.60 |
| 4068 | 530015595 | | $ 1,339.10 |
| 4069 | 530015596 | | $ 1,339.10 |
| 4070 | 530015597 | | $ 286.95 |
| 4071 | 530015598 | | $ 191.30 |
| 4072 | 530015599 | | $ 765.20 |
| 4073 | 530015604 | | $ 573.90 |
| 4074 | 530015606 | | $ 95.65 |
| 4075 | 530015607 | | $ 95.65 |
| 4076 | 530015608 | | $ 478.25 |
| 4077 | 530015609 | | $ 286.95 |
| 4078 | 530015610 | | $ 573.90 |
| 4079 | 530015611 | | $ 956.50 |
| 4080 | 530015612 | | $ 478.25 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4081 | 530015613 | | $ 191.30 |
| 4082 | 530015614 | | $ 95.65 |
| 4083 | 530015615 | | $ 382.60 |
| 4084 | 530015616 | | $ 2,678.20 |
| 4085 | 530015617 | | $ 95.65 |
| 4086 | 530015618 | | $ 382.60 |
| 4087 | 530015619 | | $ 478.25 |
| 4088 | 530015620 | | $ 860.85 |
| 4089 | 530015621 | | $ 191.30 |
| 4090 | 530015622 | | $ 191.30 |
| 4091 | 530015623 | | $ 191.30 |
| 4092 | 530015624 | | $ 382.60 |
| 4093 | 530015625 | | $ 1,339.10 |
| 4094 | 530015626 | | $ 573.90 |
| 4095 | 530015627 | | $ 2,582.55 |
| 4096 | 530015628 | | $ 191.30 |
| 4097 | 530015629 | | $ 95.65 |
| 4098 | 530015630 | | $ 382.60 |
| 4099 | 530015631 | | $ 191.30 |
| 4100 | 530015632 | | $ 286.95 |
| 4101 | 530015633 | | $ 7,652.00 |
| 4102 | 530015634 | | $ 95.65 |
| 4103 | 530015636 | | $ 95.65 |
| 4104 | 530015637 | | $ 765.20 |
| 4105 | 530015638 | | $ 95.65 |
| 4106 | 530015639 | | $ 573.90 |
| 4107 | 530015640 | | $ 573.90 |
| 4108 | 530015641 | | $ 573.90 |
| 4109 | 530015642 | | $ 191.30 |
| 4110 | 530015643 | | $ 382.60 |
| 4111 | 530015644 | | $ 382.60 |
| 4112 | 530015645 | | $ 95.65 |
| 4113 | 530015647 | | $ 765.20 |
| 4114 | 530015648 | | $ 191.30 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 182 of 907
PageID #: 5823

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4115 | 530015649 | | $ 573.90 |
| 4116 | 530015650 | | $ 95.65 |
| 4117 | 530015651 | | $ 382.60 |
| 4118 | 530015653 | | $ 286.95 |
| 4119 | 530015654 | | $ 95.65 |
| 4120 | 530015655 | | $ 1,339.10 |
| 4121 | 530015656 | | $ 573.90 |
| 4122 | 530015657 | | $ 286.95 |
| 4123 | 530015658 | | $ 803.46 |
| 4124 | 530015659 | | $ 191.30 |
| 4125 | 530015660 | | $ 401.73 |
| 4126 | 530015661 | | $ 286.95 |
| 4127 | 530015662 | | $ 478.25 |
| 4128 | 530015663 | | $ 191.30 |
| 4129 | 530015665 | | $ 382.60 |
| 4130 | 530015666 | | $ 286.95 |
| 4131 | 530015668 | | $ 95.65 |
| 4132 | 530015669 | | $ 573.90 |
| 4133 | 530015670 | | $ 382.60 |
| 4134 | 530015671 | | $ 382.60 |
| 4135 | 530015673 | | $ 4,017.30 |
| 4136 | 530015674 | | $ 382.60 |
| 4137 | 530015675 | | $ 382.60 |
| 4138 | 530015676 | | $ 478.25 |
| 4139 | 530015677 | | $ 765.20 |
| 4140 | 530015678 | | $ 860.85 |
| 4141 | 530015679 | | $ 210.43 |
| 4142 | 530015684 | | $ 1,013.89 |
| 4143 | 530015685 | | $ 191.30 |
| 4144 | 530015686 | | $ 191.30 |
| 4145 | 530015688 | | $ 440.40 |
| 4146 | 530015689 | | $ 191.30 |
| 4147 | 530015690 | | $ 382.60 |
| 4148 | 530015691 | | $ 114.78 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4149 | 530015692 | | $ 191.30 |
| 4150 | 530015693 | | $ 95.65 |
| 4151 | 530015694 | | $ 95.65 |
| 4152 | 530015695 | | $ 286.95 |
| 4153 | 530015696 | | $ 191.30 |
| 4154 | 530015698 | | $ 191.30 |
| 4155 | 530015699 | | $ 191.30 |
| 4156 | 530015700 | | $ 191.30 |
| 4157 | 530015701 | | $ 191.30 |
| 4158 | 530015702 | | $ 95.65 |
| 4159 | 530015703 | | $ 191.30 |
| 4160 | 530015704 | | $ 229.56 |
| 4161 | 530015705 | | $ 191.30 |
| 4162 | 530015706 | | $ 191.30 |
| 4163 | 530015707 | | $ 286.95 |
| 4164 | 530015708 | | $ 191.30 |
| 4165 | 530015709 | | $ 286.95 |
| 4166 | 530015710 | | $ 229.56 |
| 4167 | 530015711 | | $ 114.78 |
| 4168 | 530015712 | | $ 286.95 |
| 4169 | 530015713 | | $ 286.95 |
| 4170 | 530015714 | | $ 191.30 |
| 4171 | 530015715 | | $ 191.30 |
| 4172 | 530015716 | | $ 95.65 |
| 4173 | 530015717 | | $ 191.30 |
| 4174 | 530015718 | | $ 191.30 |
| 4175 | 530015719 | | $ 191.30 |
| 4176 | 530015720 | | $ 191.30 |
| 4177 | 530015722 | | $ 478.25 |
| 4178 | 530015723 | | $ 573.90 |
| 4179 | 530015725 | | $ 286.95 |
| 4180 | 530015726 | | $ 191.30 |
| 4181 | 530015727 | | $ 765.20 |
| 4182 | 530015728 | | $ 286.95 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4183 | 530015729 | | $ 440.40 |
| 4184 | 530015734 | | $ 267.82 |
| 4185 | 530015735 | | $ 478.25 |
| 4186 | 530015736 | | $ 191.30 |
| 4187 | 530015737 | | $ 3,158.50 |
| 4188 | 530015738 | | $ 2,773.85 |
| 4189 | 530015740 | | $ 191.30 |
| 4190 | 530015741 | | $ 2,604.55 |
| 4191 | 530015742 | | $ 1,913.00 |
| 4192 | 530015743 | | $ 478.25 |
| 4193 | 530015744 | | $ 765.20 |
| 4194 | 530015746 | | $ 956.50 |
| 4195 | 530015747 | | $ 57.39 |
| 4196 | 530015748 | | $ 191.30 |
| 4197 | 530015750 | | $ 956.50 |
| 4198 | 530015751 | | $ 535.64 |
| 4199 | 530015752 | | $ 593.03 |
| 4200 | 530015753 | | $ 248.69 |
| 4201 | 530015755 | | $ 124.55 |
| 4202 | 530015756 | | $ 622.75 |
| 4203 | 530015757 | | $ 249.10 |
| 4204 | 530015758 | | $ 2,491.00 |
| 4205 | 530015759 | | $ 174.37 |
| 4206 | 530015760 | | $ 5,978.40 |
| 4207 | 530015761 | | $ 921.67 |
| 4208 | 530015764 | | $ 1,245.50 |
| 4209 | 530015765 | | $ 124.55 |
| 4210 | 530015767 | | $ 622.75 |
| 4211 | 530015768 | | $ 124.55 |
| 4212 | 530015771 | | $ 498.20 |
| 4213 | 530015774 | | $ 871.85 |
| 4214 | 530015778 | | $ 498.20 |
| 4215 | 530015784 | | $ 1,245.50 |
| 4216 | 530015788 | | $ 1,245.50 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 185 of 907
PageID #: 5826

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4217 | 530015789 | | $ 622.75 |
| 4218 | 530015790 | | $ 622.75 |
| 4219 | 530015791 | | $ 373.65 |
| 4220 | 530015792 | | $ 224.19 |
| 4221 | 530015793 | | $ 622.75 |
| 4222 | 530015794 | | $ 1,245.50 |
| 4223 | 530015795 | | $ 996.40 |
| 4224 | 530015799 | | $ 747.30 |
| 4225 | 530015800 | | $ 622.75 |
| 4226 | 530015801 | | $ 348.74 |
| 4227 | 530015802 | | $ 2,491.00 |
| 4228 | 530015803 | | $ 124.55 |
| 4229 | 530015804 | | $ 622.75 |
| 4230 | 530015805 | | $ 622.75 |
| 4231 | 530015806 | | $ 622.75 |
| 4232 | 530015807 | | $ 174.37 |
| 4233 | 530015808 | | $ 373.65 |
| 4234 | 530015809 | | $ 149.46 |
| 4235 | 530015812 | | $ 249.10 |
| 4236 | 530015813 | | $ 498.20 |
| 4237 | 530015814 | | $ 1,245.50 |
| 4238 | 530015816 | | $ 249.10 |
| 4239 | 530015817 | | $ 921.67 |
| 4240 | 530015818 | | $ 274.01 |
| 4241 | 530015819 | | $ 348.74 |
| 4242 | 530015820 | | $ 946.58 |
| 4243 | 530015821 | | $ 348.74 |
| 4244 | 530015822 | | $ 249.10 |
| 4245 | 530015824 | | $ 622.75 |
| 4246 | 530015825 | | $ 1,245.50 |
| 4247 | 530015826 | | $ 622.75 |
| 4248 | 530015827 | | $ 373.65 |
| 4249 | 530015828 | | $ 249.10 |
| 4250 | 530015829 | | $ 124.55 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4251 | 530015831 | | $ 374.32 |
| 4252 | 530015834 | | $ 1,245.50 |
| 4253 | 530015835 | | $ 373.65 |
| 4254 | 530015836 | | $ 747.30 |
| 4255 | 530015837 | | $ 622.75 |
| 4256 | 530015840 | | $ 1,245.50 |
| 4257 | 530015842 | | $ 747.30 |
| 4258 | 530015846 | | $ 498.20 |
| 4259 | 530015847 | | $ 4,982.00 |
| 4260 | 530015849 | | $ 1,245.50 |
| 4261 | 530015850 | | $ 6,227.50 |
| 4262 | 530015852 | | $ 498.20 |
| 4263 | 530015853 | | $ 124.55 |
| 4264 | 530015854 | | $ 622.75 |
| 4265 | 530015855 | | $ 249.10 |
| 4266 | 530015856 | | $ 373.65 |
| 4267 | 530015857 | | $ 747.30 |
| 4268 | 530015858 | | $ 1,370.05 |
| 4269 | 530015859 | | $ 747.30 |
| 4270 | 530015860 | | $ 747.30 |
| 4271 | 530015861 | | $ 747.30 |
| 4272 | 530015862 | | $ 622.75 |
| 4273 | 530015863 | | $ 1,245.50 |
| 4274 | 530015865 | | $ 498.20 |
| 4275 | 530015866 | | $ 2,491.00 |
| 4276 | 530015867 | | $ 996.40 |
| 4277 | 530015868 | | $ 1,245.50 |
| 4278 | 530015869 | | $ 622.75 |
| 4279 | 530015872 | | $ 4,982.00 |
| 4280 | 530015873 | | $ 1,245.50 |
| 4281 | 530015874 | | $ 622.75 |
| 4282 | 530015875 | | $ 747.30 |
| 4283 | 530015876 | | $ 1,245.50 |
| 4284 | 530015878 | | $ 9,964.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4285 | 530015879 | | $ 3,487.40 |
| 4286 | 530015880 | | $ 747.30 |
| 4287 | 530015881 | | $ 373.65 |
| 4288 | 530015882 | | $ 622.75 |
| 4289 | 530015883 | | $ 498.20 |
| 4290 | 530015884 | | $ 747.30 |
| 4291 | 530015888 | | $ 1,868.25 |
| 4292 | 530015889 | | $ 2,491.00 |
| 4293 | 530015892 | | $ 747.30 |
| 4294 | 530015894 | | $ 1,120.95 |
| 4295 | 530015895 | | $ 2,491.00 |
| 4296 | 530015896 | | $ 1,743.70 |
| 4297 | 530015901 | | $ 747.30 |
| 4298 | 530015902 | | $ 747.30 |
| 4299 | 530015903 | | $ 747.30 |
| 4300 | 530015904 | | $ 996.40 |
| 4301 | 530015905 | | $ 498.20 |
| 4302 | 530015906 | | $ 747.30 |
| 4303 | 530015907 | | $ 1,245.50 |
| 4304 | 530015908 | | $ 1,868.25 |
| 4305 | 530015912 | | $ 498.20 |
| 4306 | 530015913 | | $ 1,245.50 |
| 4307 | 530015914 | | $ 996.40 |
| 4308 | 530015915 | | $ 12,455.00 |
| 4309 | 530015918 | | $ 149.46 |
| 4310 | 530015919 | | $ 149.46 |
| 4311 | 530015920 | | $ 348.74 |
| 4312 | 530015921 | | $ 622.75 |
| 4313 | 530015922 | | $ 747.30 |
| 4314 | 530015923 | | $ 597.84 |
| 4315 | 530015924 | | $ 498.20 |
| 4316 | 530015925 | | $ 1,245.50 |
| 4317 | 530015926 | | $ 498.20 |
| 4318 | 530015927 | | $ 1,245.50 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4319 | 530015930 | | $ 946.58 |
| 4320 | 530015931 | | $ 348.74 |
| 4321 | 530015932 | | $ 99.64 |
| 4322 | 530015933 | | $ 622.75 |
| 4323 | 530015934 | | $ 448.38 |
| 4324 | 530015936 | | $ 1,893.16 |
| 4325 | 530015937 | | $ 3,686.68 |
| 4326 | 530015938 | | $ 1,071.13 |
| 4327 | 530015939 | | $ 1,594.24 |
| 4328 | 530015941 | | $ 946.58 |
| 4329 | 530015942 | | $ 3,736.50 |
| 4330 | 530015943 | | $ 647.66 |
| 4331 | 530015944 | | $ 448.38 |
| 4332 | 530015945 | | $ 1,419.87 |
| 4333 | 530015946 | | $ 1,419.87 |
| 4334 | 530015947 | | $ 647.66 |
| 4335 | 530015949 | | $ 1,967.89 |
| 4336 | 530015950 | | $ 1,419.87 |
| 4337 | 530015951 | | $ 423.47 |
| 4338 | 530015952 | | $ 2,142.26 |
| 4339 | 530015954 | | $ 921.67 |
| 4340 | 530015956 | | $ 747.30 |
| 4341 | 530015957 | | $ 1,345.14 |
| 4342 | 530015958 | | $ 597.84 |
| 4343 | 530015963 | | $ 274.01 |
| 4344 | 530015964 | | $ 1,494.60 |
| 4345 | 530015965 | | $ 846.94 |
| 4346 | 530015966 | | $ 1,046.22 |
| 4347 | 530015967 | | $ 1,195.68 |
| 4348 | 530015968 | | $ 498.20 |
| 4349 | 530015969 | | $ 1,494.60 |
| 4350 | 530015970 | | $ 622.75 |
| 4351 | 530015971 | | $ 747.30 |
| 4352 | 530015972 | | $ 298.92 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4353 | 530015973 | | $ 4,982.00 |
| 4354 | 530015974 | | $ 871.85 |
| 4355 | 530015975 | | $ 572.93 |
| 4356 | 530015976 | | $ 2,491.00 |
| 4357 | 530015977 | | $ 7,473.00 |
| 4358 | 530015978 | | $ 2,491.00 |
| 4359 | 530015979 | | $ 622.75 |
| 4360 | 530015980 | | $ 996.40 |
| 4361 | 530015981 | | $ 1,245.50 |
| 4362 | 530015982 | | $ 1,245.50 |
| 4363 | 530015983 | | $ 1,021.31 |
| 4364 | 530015984 | | $ 249.10 |
| 4365 | 530015985 | | $ 498.20 |
| 4366 | 530015986 | | $ 249.10 |
| 4367 | 530015987 | | $ 74.73 |
| 4368 | 530015988 | | $ 249.10 |
| 4369 | 530015989 | | $ 996.40 |
| 4370 | 530015990 | | $ 2,740.10 |
| 4371 | 530015991 | | $ 2,740.10 |
| 4372 | 530015992 | | $ 2,740.10 |
| 4373 | 530015993 | | $ 2,789.92 |
| 4374 | 530015994 | | $ 2,740.10 |
| 4375 | 530015995 | | $ 2,839.74 |
| 4376 | 530015996 | | $ 2,740.10 |
| 4377 | 530015997 | | $ 2,740.10 |
| 4378 | 530015998 | | $ 2,740.10 |
| 4379 | 530015999 | | $ 1,370.05 |
| 4380 | 530016000 | | $ 1,494.60 |
| 4381 | 530016001 | | $ 1,245.50 |
| 4382 | 530016002 | | $ 1,245.50 |
| 4383 | 530016003 | | $ 1,245.50 |
| 4384 | 530016004 | | $ 1,743.70 |
| 4385 | 530016006 | | $ 14,622.17 |
| 4386 | 530016007 | | $ 249.10 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4387 | 530016008 | | $ 1,245.50 |
| 4388 | 530016010 | | $ 1,245.50 |
| 4389 | 530016011 | | $ 747.30 |
| 4390 | 530016012 | | $ 1,245.50 |
| 4391 | 530016013 | | $ 2,491.00 |
| 4392 | 530016014 | | $ 1,245.50 |
| 4393 | 530016016 | | $ 373.65 |
| 4394 | 530016017 | | $ 249.10 |
| 4395 | 530016018 | | $ 1,245.50 |
| 4396 | 530016019 | | $ 747.30 |
| 4397 | 530016020 | | $ 6,476.60 |
| 4398 | 530016021 | | $ 2,117.35 |
| 4399 | 530016022 | | $ 498.20 |
| 4400 | 530016023 | | $ 149.46 |
| 4401 | 530016024 | | $ 647.66 |
| 4402 | 530016025 | | $ 2,740.10 |
| 4403 | 530016026 | | $ 871.85 |
| 4404 | 530016027 | | $ 2,167.17 |
| 4405 | 530016028 | | $ 373.65 |
| 4406 | 530016029 | | $ 996.40 |
| 4407 | 530016030 | | $ 3,736.50 |
| 4408 | 530016031 | | $ 747.30 |
| 4409 | 530016035 | | $ 1,494.60 |
| 4410 | 530016036 | | $ 2,491.00 |
| 4411 | 530016038 | | $ 1,868.25 |
| 4412 | 530016039 | | $ 871.85 |
| 4413 | 530016040 | | $ 2,491.00 |
| 4414 | 530016041 | | $ 249.10 |
| 4415 | 530016042 | | $ 2,491.00 |
| 4416 | 530016043 | | $ 1,868.25 |
| 4417 | 530016044 | | $ 249.10 |
| 4418 | 530016045 | | $ 249.10 |
| 4419 | 530016046 | | $ 1,868.25 |
| 4420 | 530016047 | | $ 2,491.00 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 191 of 907
PageID #: 5832

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4421 | 530016052 | | $ 249.10 |
| 4422 | 530016053 | | $ 498.20 |
| 4423 | 530016054 | | $ 1,494.60 |
| 4424 | 530016055 | | $ 30.30 |
| 4425 | 530016056 | | $ 249.10 |
| 4426 | 530016058 | | $ 622.75 |
| 4427 | 530016061 | | $ 118.00 |
| 4428 | 530016062 | | $ 109.35 |
| 4429 | 530016073 | | $ 10.03 |
| 4430 | 530016109 | | $ 30.68 |
| 4431 | 530016126 | | $ 643.10 |
| 4432 | 530016130 | | $ 33.93 |
| 4433 | 530016149 | | $ 64.31 |
| 4434 | 530016160 | | $ 28.41 |
| 4435 | 530016161 | | $ 12.98 |
| 4436 | 530016170 | | $ 75.52 |
| 4437 | 530016215 | | $ 43.66 |
| 4438 | 530016271 | | $ 50.15 |
| 4439 | 530016306 | | $ 42.48 |
| 4440 | 530016333 | | $ 87.32 |
| 4441 | 530016351 | | $ 153.96 |
| 4442 | 530016362 | | $ 65.49 |
| 4443 | 530016430 | | $ 26.55 |
| 4444 | 530016467 | | $ 29.50 |
| 4445 | 530016477 | | $ 4.72 |
| 4446 | 530016490 | | $ 51.33 |
| 4447 | 530016495 | | $ 58.41 |
| 4448 | 530016543 | | $ 14.16 |
| 4449 | 530016551 | | $ 8.82 |
| 4450 | 530016593 | | $ 17.11 |
| 4451 | 530016679 | | $ 85.55 |
| 4452 | 530016738 | | $ 30.09 |
| 4453 | 530016740 | | $ 6.86 |
| 4454 | 530016857 | | $ 31.86 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4455 | 530016950 | | $ 78.91 |
| 4456 | 530016989 | | $ 13.57 |
| 4457 | 530016996 | | $ 43.66 |
| 4458 | 530016998 | | $ 49.56 |
| 4459 | 530017027 | | $ 388.81 |
| 4460 | 530017065 | | $ 65.49 |
| 4461 | 530017197 | | $ 23.60 |
| 4462 | 530017202 | | $ 14.16 |
| 4463 | 530017288 | | $ 22.42 |
| 4464 | 530017296 | | $ 23.60 |
| 4465 | 530017297 | | $ 10.03 |
| 4466 | 530017310 | | $ 74.93 |
| 4467 | 530017397 | | $ 11.62 |
| 4468 | 530017404 | | $ 20.65 |
| 4469 | 530017412 | | $ 0.42 |
| 4470 | 530017549 | | $ 36.58 |
| 4471 | 530017578 | | $ 28.91 |
| 4472 | 530017585 | | $ 165.79 |
| 4473 | 530017604 | | $ 95.58 |
| 4474 | 530017626 | | $ 148.09 |
| 4475 | 530017662 | | $ 50.74 |
| 4476 | 530017682 | | $ 27.14 |
| 4477 | 530017685 | | $ 49.56 |
| 4478 | 530017691 | | $ 18.88 |
| 4479 | 530017697 | | $ 14.16 |
| 4480 | 530017702 | | $ 33.63 |
| 4481 | 530017717 | | $ 79.20 |
| 4482 | 530017720 | | $ 156.60 |
| 4483 | 530017723 | | $ 33.75 |
| 4484 | 530017724 | | $ 26.32 |
| 4485 | 530017726 | | $ 83.85 |
| 4486 | 530017740 | | $ 797.12 |
| 4487 | 530017741 | | $ 14,946.00 |
| 4488 | 530017742 | | $ 76,694.80 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4489 | 530017743 | | $ 109,087.72 |
| 4490 | 530017744 | | $ 267,729.70 |
| 4491 | 530017746 | | $ 43,715.86 |
| 4492 | 530017747 | | $ 21,907.06 |
| 4493 | 530017749 | | $ 198,922.63 |
| 4494 | 530017752 | | $ 237,281.60 |
| 4495 | 530017754 | | $ 1,570.45 |
| 4496 | 530017755 | | $ 56,080.40 |
| 4497 | 530017757 | | $ 358,183.69 |
| 4498 | 530017767 | | $ 2,229.30 |
| 4499 | 530017777 | | $ 3,186.00 |
| 4500 | 530017779 | | $ 30,245.76 |
| 4501 | 530017780 | | $ 5,251.00 |
| 4502 | 530017781 | | $ 6,695.50 |
| 4503 | 530017785 | | $ 4,359.25 |
| 4504 | 530017788 | | $ 295.00 |
| 4505 | 530017804 | | $ 4,284.84 |
| 4506 | 530017811 | | $ 402,048.65 |
| 4507 | 530017812 | | $ 7,094.98 |
| 4508 | 530017863 | | $ 257.18 |
| 4509 | 530017866 | | $ 385.20 |
| 4510 | 530017867 | | $ 667.18 |
| 4511 | 530017868 | | $ 1,238.08 |
| 4512 | 530017869 | | $ 115.05 |
| 4513 | 530017870 | | $ 1,364.18 |
| 4514 | 530017871 | | $ 154.99 |
| 4515 | 530017874 | | $ 121,227.89 |
| 4516 | 530017875 | | $ 478.25 |
| 4517 | 530017878 | | $ 116.20 |
| 4518 | 530017879 | | $ 27.44 |
| 4519 | 530017881 | | $ 78.90 |
| 4520 | 530017882 | | $ 30,018.02 |
| 4521 | 530017902 | | $ 2,952.00 |
| 4522 | 530017906 | | $ 9,964.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4523 | 530017915 | | $ 533.20 |
| 4524 | 530017918 | | $ 87,841.40 |
| 4525 | 530017921 | | $ 124.55 |
| 4526 | 530017922 | | $ 51.00 |
| 4527 | 530017925 | | $ 25.26 |
| 4528 | 530017926 | | $ 11,610.61 |
| 4529 | 530017927 | | $ 37,549.83 |
| 4530 | 530017934 | | $ 65.24 |
| 4531 | 530017942 | | $ 204.14 |
| 4532 | 530017956 | | $ 3,216.64 |
| 4533 | 530017960 | | $ 1,252.06 |
| 4534 | 530017962 | | $ 24,381.75 |
| 4535 | 530017968 | | $ 80,208.14 |
| 4536 | 530017969 | | $ 3,980.32 |
| 4537 | 530017983 | | $ 7,744.52 |
| 4538 | 530017992 | | $ 1,897.44 |
| 4539 | 530017996 | | $ 91.80 |
| 4540 | 530018008 | | $ 218.30 |
| 4541 | 530018011 | | $ 191.30 |
| 4542 | 530018013 | | $ 153.04 |
| 4543 | 530018015 | | $ 87.27 |
| 4544 | 530018016 | | $ 319.26 |
| 4545 | 530018019 | | $ 378.83 |
| 4546 | 530018031 | | $ 769.95 |
| 4547 | 530018040 | | $ 3,082.16 |
| 4548 | 530018042 | | $ 4,982.00 |
| 4549 | 530018046 | | $ 4,982.00 |
| 4550 | 530018047 | | $ 7,473.00 |
| 4551 | 530018049 | | $ 642.51 |
| 4552 | 530018052 | | $ 5,682.38 |
| 4553 | 530018058 | | $ 138.65 |
| 4554 | 530018061 | | $ 28.84 |
| 4555 | 530018062 | | $ 46.02 |
| 4556 | 530018063 | | $ 182.70 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4557 | 530018064 | | $ 106.20 |
| 4558 | 530018065 | | $ 1,868.25 |
| 4559 | 530018072 | | $ 261.96 |
| 4560 | 530018083 | | $ 22,123.80 |
| 4561 | 530018100 | | $ 51.52 |
| 4562 | 530018117 | | $ 1,632.45 |
| 4563 | 530018119 | | $ 5,871.68 |
| 4564 | 530018123 | | $ 1,852.01 |
| 4565 | 530018125 | | $ 16.94 |
| 4566 | 530018134 | | $ 3,735.29 |
| 4567 | 530018136 | | $ 327.88 |
| 4568 | 530018152 | | $ 732,316.26 |
| 4569 | 530018154 | | $ 1,711.00 |
| 4570 | 530018155 | | $ 50.51 |
| 4571 | 530018158 | | $ 191.30 |
| 4572 | 530018159 | | $ 2,313.78 |
| 4573 | 530018160 | | $ 37,710.00 |
| 4574 | 530018161 | | $ 114.75 |
| 4575 | 530018163 | | $ 290.87 |
| 4576 | 530018166 | | $ 4,484.00 |
| 4577 | 530018175 | | $ 164.02 |
| 4578 | 530018177 | | $ 29,738.80 |
| 4579 | 530018178 | | $ 9,412.48 |
| 4580 | 530018179 | | $ 2,141.70 |
| 4581 | 530018184 | | $ 9,964.00 |
| 4582 | 530018194 | | $ 53.10 |
| 4583 | 530018208 | | $ 8,753.00 |
| 4584 | 530018210 | | $ 163.10 |
| 4585 | 530018212 | | $ 516.25 |
| 4586 | 530018215 | | $ 10,821.23 |
| 4587 | 530018216 | | $ 4,792.31 |
| 4588 | 530018220 | | $ 75.75 |
| 4589 | 530018221 | | $ 373.65 |
| 4590 | 530018222 | | $ 5,010.88 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4591 | 530018224 | | $ 956.82 |
| 4592 | 530018229 | | $ 19,357.54 |
| 4593 | 530018235 | | $ 57,542.10 |
| 4594 | 530018237 | | $ 752.84 |
| 4595 | 530018238 | | $ 3,698.30 |
| 4596 | 530018250 | | $ 185,540.25 |
| 4597 | 530018251 | | $ 67.85 |
| 4598 | 530018257 | | $ 788.83 |
| 4599 | 530018258 | | $ 635.15 |
| 4600 | 530018260 | | $ 38.26 |
| 4601 | 530018273 | | $ 12,862.00 |
| 4602 | 530018278 | | $ 18,698.55 |
| 4603 | 530018279 | | $ 2,714.00 |
| 4604 | 530018286 | | $ 34,387.60 |
| 4605 | 530018287 | | $ 19,130.00 |
| 4606 | 530018297 | | $ 6,929.50 |
| 4607 | 530018308 | | $ 59,367.67 |
| 4608 | 530018310 | | $ 58,292.00 |
| 4609 | 530018315 | | $ 3,399.76 |
| 4610 | 530018322 | | $ 107,144.00 |
| 4611 | 530018325 | | $ 523,701.39 |
| 4612 | 530018330 | | $ 249.10 |
| 4613 | 530018341 | | $ 65,728.36 |
| 4614 | 530018356 | | $ 633.66 |
| 4615 | 530018359 | | $ 20,383.32 |
| 4616 | 530018382 | | $ 15,635.00 |
| 4617 | 530018383 | | $ 4,543.00 |
| 4618 | 530018387 | | $ 25,108.63 |
| 4619 | 530018388 | | $ 708.00 |
| 4620 | 530018398 | | $ 118.00 |
| 4621 | 530018399 | | $ 1,577,252.68 |
| 4622 | 530018400 | | $ 44,244.24 |
| 4623 | 530018404 | | $ 1,313.93 |
| 4624 | 530018405 | | $ 755.79 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4625 | 530018408 | | $ 39.37 |
| 4626 | 530018415 | | $ 2,662.67 |
| 4627 | 530018416 | | $ 3,102.55 |
| 4628 | 530018428 | | $ 11.80 |
| 4629 | 530018429 | | $ 116.30 |
| 4630 | 530018431 | | $ 2,282.00 |
| 4631 | 530018438 | | $ 18.76 |
| 4632 | 530018446 | | $ 16.80 |
| 4633 | 530018451 | | $ 262,729.54 |
| 4634 | 530018454 | | $ 155.76 |
| 4635 | 530018458 | | $ 41,170.22 |
| 4636 | 530018459 | | $ 4,353.02 |
| 4637 | 530018461 | | $ 25,222.23 |
| 4638 | 530018463 | | $ 44.84 |
| 4639 | 530018467 | | $ 27,818.50 |
| 4640 | 530018469 | | $ 54,280.00 |
| 4641 | 530018472 | | $ 151.53 |
| 4642 | 530018473 | | $ 124.55 |
| 4643 | 530018476 | | $ 32,384.23 |
| 4644 | 530018477 | | $ 3,244.93 |
| 4645 | 530018478 | | $ 3,753.75 |
| 4646 | 530018479 | | $ 49.82 |
| 4647 | 530018486 | | $ 590.00 |
| 4648 | 530018500 | | $ 44.25 |
| 4649 | 530018501 | | $ 708.00 |
| 4650 | 530018507 | | $ 23,117.38 |
| 4651 | 530018509 | | $ 16,273.97 |
| 4652 | 530018511 | | $ 1,868.25 |
| 4653 | 530018512 | | $ 365.00 |
| 4654 | 530018522 | | $ 37,835.60 |
| 4655 | 530018533 | | $ 1,191.57 |
| 4656 | 530018535 | | $ 237.77 |
| 4657 | 530018543 | | $ 118.00 |
| 4658 | 530018547 | | $ 14,216.23 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4659 | 530018548 | | $ 5,341.30 |
| 4660 | 530018555 | | $ 7,854.31 |
| 4661 | 530018557 | | $ 5,782.00 |
| 4662 | 530018564 | | $ 2.36 |
| 4663 | 530018568 | | $ 12,575.26 |
| 4664 | 530018582 | | $ 68.00 |
| 4665 | 530018585 | | $ 622.75 |
| 4666 | 530018602 | | $ 1,341.00 |
| 4667 | 530018603 | | $ 83,662.00 |
| 4668 | 530018605 | | $ 38,420.21 |
| 4669 | 530018607 | | $ 4,248.00 |
| 4670 | 530018613 | | $ 490.63 |
| 4671 | 530018620 | | $ 1,270.00 |
| 4672 | 530018648 | | $ 2,302.18 |
| 4673 | 530018649 | | $ 170,994.39 |
| 4674 | 530018651 | | $ 7,140.77 |
| 4675 | 530018653 | | $ 13,115.71 |
| 4676 | 530018658 | | $ 1,180.00 |
| 4677 | 530018660 | | $ 17,636.28 |
| 4678 | 530018661 | | $ 118.00 |
| 4679 | 530018671 | | $ 1,593.31 |
| 4680 | 530018674 | | $ 2.95 |
| 4681 | 530018675 | | $ 590.00 |
| 4682 | 530018679 | | $ 11,877.00 |
| 4683 | 530018681 | | $ 13.30 |
| 4684 | 530018683 | | $ 5,525.00 |
| 4685 | 530018688 | | $ 734.16 |
| 4686 | 530018698 | | $ 190,129.27 |
| 4687 | 530018706 | | $ 174,025.81 |
| 4688 | 530018707 | | $ 21,770.41 |
| 4689 | 530018708 | | $ 9,964.00 |
| 4690 | 530018710 | | $ 579.97 |
| 4691 | 530018713 | | $ 2,101.58 |
| 4692 | 530018721 | | $ 15,690.60 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4693 | 530018725 | | $ 29,240.78 |
| 4694 | 530018728 | | $ 45,833.67 |
| 4695 | 530018732 | | $ 17,184.60 |
| 4696 | 530018736 | | $ 42,480.00 |
| 4697 | 530018747 | | $ 252.55 |
| 4698 | 530018749 | | $ 20,650.00 |
| 4699 | 530018753 | | $ 1,062.00 |
| 4700 | 530018756 | | $ 3,260.93 |
| 4701 | 530018770 | | $ 191.30 |
| 4702 | 530018772 | | $ 14.56 |
| 4703 | 530018779 | | $ 27,832.67 |
| 4704 | 530018786 | | $ 987.28 |
| 4705 | 530018803 | | $ 3,069.75 |
| 4706 | 530018806 | | $ 1,760,317.07 |
| 4707 | 530018807 | | $ 1,894.13 |
| 4708 | 530018808 | | $ 19,248.75 |
| 4709 | 530018810 | | $ 354.00 |
| 4710 | 530018815 | | $ 24,910.00 |
| 4711 | 530018816 | | $ 2,154.09 |
| 4712 | 530018821 | | $ 573.90 |
| 4713 | 530018825 | | $ 5,900.00 |
| 4714 | 530018839 | | $ 486.75 |
| 4715 | 530018845 | | $ 370.22 |
| 4716 | 530018852 | | $ 27,951.50 |
| 4717 | 530018853 | | $ 1,298.00 |
| 4718 | 530018855 | | $ 49.82 |
| 4719 | 530018863 | | $ 49.82 |
| 4720 | 530018877 | | $ 68.00 |
| 4721 | 530018878 | | $ 136.00 |
| 4722 | 530018879 | | $ 112.10 |
| 4723 | 530018880 | | $ 1,425.44 |
| 4724 | 530018884 | | $ 286.95 |
| 4725 | 530018887 | | $ 58.49 |
| 4726 | 530018889 | | $ 708.00 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 200 of 907
PageID #: 5841

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4727 | 530018890 | | $ 3,415.00 |
| 4728 | 530018891 | | $ 100.33 |
| 4729 | 530018892 | | $ 107.03 |
| 4730 | 530018895 | | $ 88,551.92 |
| 4731 | 530018896 | | $ 157,545.93 |
| 4732 | 530018897 | | $ 34,369.56 |
| 4733 | 530018907 | | $ 101,642.25 |
| 4734 | 530018908 | | $ 1,065.86 |
| 4735 | 530018914 | | $ 118,590.00 |
| 4736 | 530018927 | | $ 622.75 |
| 4737 | 530018939 | | $ 8,554.00 |
| 4738 | 530018942 | | $ 36,403.00 |
| 4739 | 530018948 | | $ 8,701.67 |
| 4740 | 530018953 | | $ 478.25 |
| 4741 | 530018957 | | $ 286.95 |
| 4742 | 530018962 | | $ 49.82 |
| 4743 | 530018964 | | $ 1,180.00 |
| 4744 | 530018984 | | $ 442.50 |
| 4745 | 530019019 | | $ 7,000.00 |
| 4746 | 530019026 | | $ 6,313.75 |
| 4747 | 530019028 | | $ 1,201.83 |
| 4748 | 530019029 | | $ 1,076.75 |
| 4749 | 530019030 | | $ 631.38 |
| 4750 | 530019033 | | $ 229.56 |
| 4751 | 530019036 | | $ 306.08 |
| 4752 | 530019038 | | $ 505.10 |
| 4753 | 530019043 | | $ 124.55 |
| 4754 | 530019045 | | $ 6,033.34 |
| 4755 | 530019046 | | $ 1,011.85 |
| 4756 | 530019047 | | $ 11,289.65 |
| 4757 | 530019059 | | $ 3,308.20 |
| 4758 | 530019062 | | $ 12,843.12 |
| 4759 | 530019073 | | $ 385.10 |
| 4760 | 530019076 | | $ 43,600.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4761 | 530019084 | | $ 7,640.00 |
| 4762 | 530019098 | | $ 938,251.62 |
| 4763 | 530019119 | | $ 82,954.00 |
| 4764 | 530019123 | | $ 5,162.50 |
| 4765 | 530019126 | | $ 883.93 |
| 4766 | 530019129 | | $ 48,044.29 |
| 4767 | 530019140 | | $ 118.00 |
| 4768 | 530019141 | | $ 99.64 |
| 4769 | 530019144 | | $ 5,174.89 |
| 4770 | 530019154 | | $ 498.20 |
| 4771 | 530019164 | | $ 22,092.00 |
| 4772 | 530019166 | | $ 249.10 |
| 4773 | 530019169 | | $ 50,091.00 |
| 4774 | 530019171 | | $ 5,914,715.78 |
| 4775 | 530019173 | | $ 25,193.00 |
| 4776 | 530019175 | | $ 410.09 |
| 4777 | 530019177 | | $ 4,307.00 |
| 4778 | 530019182 | | $ 49.82 |
| 4779 | 530019186 | | $ 151.53 |
| 4780 | 530019192 | | $ 283.20 |
| 4781 | 530019197 | | $ 138.04 |
| 4782 | 530019202 | | $ 4,348.30 |
| 4783 | 530019204 | | $ 137,443.95 |
| 4784 | 530019206 | | $ 680.00 |
| 4785 | 530019210 | | $ 631.38 |
| 4786 | 530019213 | | $ 1,599.48 |
| 4787 | 530019241 | | $ 136.29 |
| 4788 | 530019246 | | $ 270.81 |
| 4789 | 530019247 | | $ 355.77 |
| 4790 | 530019250 | | $ 149.46 |
| 4791 | 530019251 | | $ 1,062.00 |
| 4792 | 530019254 | | $ 424.51 |
| 4793 | 530019258 | | $ 9,856.00 |
| 4794 | 530019264 | | $ 1,565.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4795 | 530019269 | | $ 996.40 |
| 4796 | 530019277 | | $ 918.12 |
| 4797 | 530019278 | | $ 8,732.00 |
| 4798 | 530019279 | | $ 17.00 |
| 4799 | 530019313 | | $ 177.00 |
| 4800 | 530019316 | | $ 34,574.00 |
| 4801 | 530019317 | | $ 200.66 |
| 4802 | 530019331 | | $ 23,600.00 |
| 4803 | 530019335 | | $ 15,556.10 |
| 4804 | 530019338 | | $ 3.23 |
| 4805 | 530019344 | | $ 4,220.00 |
| 4806 | 530019349 | | $ 10,207.00 |
| 4807 | 530019352 | | $ 67,032.23 |
| 4808 | 530019358 | | $ 8,475.94 |
| 4809 | 530019360 | | $ 2,950.00 |
| 4810 | 530019368 | | $ 191.30 |
| 4811 | 530019370 | | $ 17.00 |
| 4812 | 530019371 | | $ 23.12 |
| 4813 | 530019372 | | $ 61.88 |
| 4814 | 530019374 | | $ 26.52 |
| 4815 | 530019392 | | $ 24,839.00 |
| 4816 | 530019394 | | $ 36,092.07 |
| 4817 | 530019398 | | $ 124,533.66 |
| 4818 | 530019403 | | $ 32,576.27 |
| 4819 | 530019413 | | $ 373.65 |
| 4820 | 530019419 | | $ 49.82 |
| 4821 | 530019421 | | $ 265.50 |
| 4822 | 530019423 | | $ 2,491.00 |
| 4823 | 530019427 | | $ 24.49 |
| 4824 | 530019428 | | $ 14.96 |
| 4825 | 530019432 | | $ 39.44 |
| 4826 | 530019438 | | $ 328.44 |
| 4827 | 530019439 | | $ 34.68 |
| 4828 | 530019440 | | $ 43.52 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4829 | 530019441 | | $ 27.88 |
| 4830 | 530019442 | | $ 27.20 |
| 4831 | 530019443 | | $ 70.00 |
| 4832 | 530019444 | | $ 3,872.29 |
| 4833 | 530019454 | | $ 53,188.92 |
| 4834 | 530019460 | | $ 32,004.55 |
| 4835 | 530019468 | | $ 824.75 |
| 4836 | 530019480 | | $ 24,048.97 |
| 4837 | 530019481 | | $ 2,109,611.85 |
| 4838 | 530019486 | | $ 4,982.00 |
| 4839 | 530019487 | | $ 37,882.50 |
| 4840 | 530019490 | | $ 44,134.10 |
| 4841 | 530019492 | | $ 40.12 |
| 4842 | 530019493 | | $ 57.12 |
| 4843 | 530019498 | | $ 24.48 |
| 4844 | 530019499 | | $ 13.60 |
| 4845 | 530019500 | | $ 14.96 |
| 4846 | 530019501 | | $ 14.28 |
| 4847 | 530019502 | | $ 32.64 |
| 4848 | 530019503 | | $ 40.80 |
| 4849 | 530019504 | | $ 15.64 |
| 4850 | 530019506 | | $ 17.68 |
| 4851 | 530019507 | | $ 14.28 |
| 4852 | 530019508 | | $ 34.68 |
| 4853 | 530019509 | | $ 39.44 |
| 4854 | 530019510 | | $ 1,245.50 |
| 4855 | 530019511 | | $ 14.96 |
| 4856 | 530019512 | | $ 17.00 |
| 4857 | 530019513 | | $ 59.00 |
| 4858 | 530019514 | | $ 376,898.58 |
| 4859 | 530019524 | | $ 107,734.00 |
| 4860 | 530019526 | | $ 1,245.50 |
| 4861 | 530019529 | | $ 49,352.91 |
| 4862 | 530019532 | | $ 348,544.86 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4863 | 530019541 | | $ 1,083.48 |
| 4864 | 530019548 | | $ 28,697.12 |
| 4865 | 530019549 | | $ 126.28 |
| 4866 | 530019556 | | $ 27.88 |
| 4867 | 530019564 | | $ 19.72 |
| 4868 | 530019565 | | $ 19.04 |
| 4869 | 530019566 | | $ 95.88 |
| 4870 | 530019567 | | $ 13.60 |
| 4871 | 530019568 | | $ 17.68 |
| 4872 | 530019569 | | $ 15.64 |
| 4873 | 530019570 | | $ 95.20 |
| 4874 | 530019571 | | $ 40.12 |
| 4875 | 530019572 | | $ 23.80 |
| 4876 | 530019574 | | $ 32.64 |
| 4877 | 530019575 | | $ 51.68 |
| 4878 | 530019576 | | $ 85.68 |
| 4879 | 530019577 | | $ 44.20 |
| 4880 | 530019580 | | $ 68.68 |
| 4881 | 530019582 | | $ 63.24 |
| 4882 | 530019583 | | $ 14.96 |
| 4883 | 530019584 | | $ 31.28 |
| 4884 | 530019586 | | $ 27.88 |
| 4885 | 530019599 | | $ 34.22 |
| 4886 | 530019602 | | $ 412.65 |
| 4887 | 530019607 | | $ 590.00 |
| 4888 | 530019615 | | $ 14.98 |
| 4889 | 530019622 | | $ 35.36 |
| 4890 | 530019623 | | $ 35.36 |
| 4891 | 530019626 | | $ 42.16 |
| 4892 | 530019629 | | $ 67.32 |
| 4893 | 530019631 | | $ 22.44 |
| 4894 | 530019634 | | $ 40.80 |
| 4895 | 530019635 | | $ 31.28 |
| 4896 | 530019636 | | $ 14.28 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4897 | 530019637 | | $ 12.92 |
| 4898 | 530019639 | | $ 14.28 |
| 4899 | 530019641 | | $ 51.00 |
| 4900 | 530019643 | | $ 14.28 |
| 4901 | 530019644 | | $ 14.28 |
| 4902 | 530019645 | | $ 29.92 |
| 4903 | 530019647 | | $ 33.32 |
| 4904 | 530019648 | | $ 148.24 |
| 4905 | 530019651 | | $ 14.28 |
| 4906 | 530019652 | | $ 27.20 |
| 4907 | 530019653 | | $ 14.28 |
| 4908 | 530019654 | | $ 21.08 |
| 4909 | 530019656 | | $ 29.24 |
| 4910 | 530019657 | | $ 47.20 |
| 4911 | 530019673 | | $ 3,068.00 |
| 4912 | 530019677 | | $ 1,180.00 |
| 4913 | 530019678 | | $ 280.00 |
| 4914 | 530019690 | | $ 124.55 |
| 4915 | 530019691 | | $ 213.18 |
| 4916 | 530019692 | | $ 118.00 |
| 4917 | 530019699 | | $ 140.00 |
| 4918 | 530019702 | | $ 14.28 |
| 4919 | 530019703 | | $ 28.56 |
| 4920 | 530019704 | | $ 17.68 |
| 4921 | 530019706 | | $ 92.48 |
| 4922 | 530019707 | | $ 14.96 |
| 4923 | 530019709 | | $ 13.60 |
| 4924 | 530019714 | | $ 34.00 |
| 4925 | 530019715 | | $ 501.50 |
| 4926 | 530019716 | | $ 20.40 |
| 4927 | 530019718 | | $ 14.28 |
| 4928 | 530019719 | | $ 27.88 |
| 4929 | 530019720 | | $ 34.00 |
| 4930 | 530019721 | | $ 30.60 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4931 | 530019722 | | $ 15.64 |
| 4932 | 530019723 | | $ 28.56 |
| 4933 | 530019724 | | $ 17.68 |
| 4934 | 530019726 | | $ 13.60 |
| 4935 | 530019728 | | $ 27.20 |
| 4936 | 530019729 | | $ 77.52 |
| 4937 | 530019730 | | $ 13.60 |
| 4938 | 530019733 | | $ 14.28 |
| 4939 | 530019734 | | $ 34.68 |
| 4940 | 530019735 | | $ 5,900.00 |
| 4941 | 530019736 | | $ 44.20 |
| 4942 | 530019737 | | $ 31.28 |
| 4943 | 530019738 | | $ 34.68 |
| 4944 | 530019739 | | $ 65.96 |
| 4945 | 530019743 | | $ 14.96 |
| 4946 | 530019745 | | $ 15.64 |
| 4947 | 530019746 | | $ 14.28 |
| 4948 | 530019747 | | $ 45.56 |
| 4949 | 530019748 | | $ 50.32 |
| 4950 | 530019751 | | $ 45.56 |
| 4951 | 530019753 | | $ 13.60 |
| 4952 | 530019754 | | $ 13.60 |
| 4953 | 530019755 | | $ 14.28 |
| 4954 | 530019757 | | $ 12,240.00 |
| 4955 | 530019777 | | $ 49.82 |
| 4956 | 530019782 | | $ 192.00 |
| 4957 | 530019783 | | $ 2,365.90 |
| 4958 | 530019793 | | $ 4,099.00 |
| 4959 | 530019795 | | $ 59.00 |
| 4960 | 530019802 | | $ 138.04 |
| 4961 | 530019804 | | $ 2.36 |
| 4962 | 530019805 | | $ 42.84 |
| 4963 | 530019806 | | $ 34.68 |
| 4964 | 530019810 | | $ 1,360.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4965 | 530019811 | | $ 42.84 |
| 4966 | 530019812 | | $ 74.12 |
| 4967 | 530019813 | | $ 20.40 |
| 4968 | 530019814 | | $ 17.00 |
| 4969 | 530019817 | | $ 83.64 |
| 4970 | 530019821 | | $ 38.76 |
| 4971 | 530019822 | | $ 27.20 |
| 4972 | 530019823 | | $ 15.64 |
| 4973 | 530019824 | | $ 87.72 |
| 4974 | 530019826 | | $ 102.68 |
| 4975 | 530019827 | | $ 31.96 |
| 4976 | 530019828 | | $ 143.48 |
| 4977 | 530019830 | | $ 59.16 |
| 4978 | 530019831 | | $ 28.56 |
| 4979 | 530019833 | | $ 17.68 |
| 4980 | 530019834 | | $ 11.56 |
| 4981 | 530019836 | | $ 119.00 |
| 4982 | 530019839 | | $ 14.28 |
| 4983 | 530019840 | | $ 14.28 |
| 4984 | 530019841 | | $ 23.80 |
| 4985 | 530019842 | | $ 14.28 |
| 4986 | 530019843 | | $ 27.88 |
| 4987 | 530019844 | | $ 55.08 |
| 4988 | 530019845 | | $ 62.56 |
| 4989 | 530019846 | | $ 382.60 |
| 4990 | 530019847 | | $ 27.20 |
| 4991 | 530019848 | | $ 28.56 |
| 4992 | 530019852 | | $ 44.20 |
| 4993 | 530019853 | | $ 39.44 |
| 4994 | 530019855 | | $ 89.76 |
| 4995 | 530019856 | | $ 17.68 |
| 4996 | 530019857 | | $ 27.88 |
| 4997 | 530019858 | | $ 14.28 |
| 4998 | 530019860 | | $ 89.76 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 4999 | 530019861 | | $ 17.00 |
| 5000 | 530019862 | | $ 13.60 |
| 5001 | 530019863 | | $ 41.48 |
| 5002 | 530019864 | | $ 177.48 |
| 5003 | 530019865 | | $ 13.60 |
| 5004 | 530019867 | | $ 450.00 |
| 5005 | 530019868 | | $ 30,217.76 |
| 5006 | 530019869 | | $ 177.00 |
| 5007 | 530019871 | | $ 128,609.08 |
| 5008 | 530019880 | | $ 18,614.50 |
| 5009 | 530019890 | | $ 74.73 |
| 5010 | 530019895 | | $ 295.00 |
| 5011 | 530019897 | | $ 44.25 |
| 5012 | 530019898 | | $ 298.92 |
| 5013 | 530019903 | | $ 590.00 |
| 5014 | 530019904 | | $ 21.70 |
| 5015 | 530019905 | | $ 48.97 |
| 5016 | 530019906 | | $ 177.00 |
| 5017 | 530019909 | | $ 1,520.00 |
| 5018 | 530019916 | | $ 45.56 |
| 5019 | 530019919 | | $ 26.52 |
| 5020 | 530019920 | | $ 13.60 |
| 5021 | 530019922 | | $ 21.76 |
| 5022 | 530019926 | | $ 816.00 |
| 5023 | 530019931 | | $ 277.81 |
| 5024 | 530019935 | | $ 14.96 |
| 5025 | 530019936 | | $ 13.60 |
| 5026 | 530019937 | | $ 51.68 |
| 5027 | 530019939 | | $ 20.40 |
| 5028 | 530019940 | | $ 39.44 |
| 5029 | 530019941 | | $ 22.44 |
| 5030 | 530019943 | | $ 14.28 |
| 5031 | 530019944 | | $ 45.56 |
| 5032 | 530019945 | | $ 21.76 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5033 | 530019946 | | $ 34.68 |
| 5034 | 530019947 | | $ 23.80 |
| 5035 | 530019948 | | $ 27.20 |
| 5036 | 530019949 | | $ 13.60 |
| 5037 | 530019953 | | $ 48.28 |
| 5038 | 530019955 | | $ 32.64 |
| 5039 | 530019956 | | $ 52.36 |
| 5040 | 530019957 | | $ 30.60 |
| 5041 | 530019958 | | $ 35.36 |
| 5042 | 530019959 | | $ 25.16 |
| 5043 | 530019962 | | $ 42.84 |
| 5044 | 530019963 | | $ 23.80 |
| 5045 | 530019964 | | $ 41.48 |
| 5046 | 530019966 | | $ 27.88 |
| 5047 | 530019967 | | $ 42.16 |
| 5048 | 530019969 | | $ 82.28 |
| 5049 | 530019970 | | $ 15.64 |
| 5050 | 530019971 | | $ 1,876.88 |
| 5051 | 530019972 | | $ 45.56 |
| 5052 | 530019973 | | $ 14.96 |
| 5053 | 530019974 | | $ 32.64 |
| 5054 | 530019975 | | $ 86.36 |
| 5055 | 530019976 | | $ 13.60 |
| 5056 | 530019977 | | $ 131.68 |
| 5057 | 530019996 | | $ 580.00 |
| 5058 | 530020001 | | $ 4,720.00 |
| 5059 | 530020004 | | $ 1,496.00 |
| 5060 | 530020019 | | $ 89.18 |
| 5061 | 530020021 | | $ 6,120.00 |
| 5062 | 530020023 | | $ 1,868.25 |
| 5063 | 530020025 | | $ 124.55 |
| 5064 | 530020029 | | $ 124.55 |
| 5065 | 530020035 | | $ 14.96 |
| 5066 | 530020036 | | $ 13.60 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5067 | 530020038 | | $ 97.92 |
| 5068 | 530020039 | | $ 68.68 |
| 5069 | 530020040 | | $ 17.00 |
| 5070 | 530020042 | | $ 204.00 |
| 5071 | 530020043 | | $ 51.38 |
| 5072 | 530020048 | | $ 124.55 |
| 5073 | 530020051 | | $ 14.28 |
| 5074 | 530020052 | | $ 47,619.00 |
| 5075 | 530020053 | | $ 1,273.36 |
| 5076 | 530020054 | | $ 34.68 |
| 5077 | 530020056 | | $ 14.96 |
| 5078 | 530020057 | | $ 42.16 |
| 5079 | 530020058 | | $ 31.28 |
| 5080 | 530020060 | | $ 41.48 |
| 5081 | 530020061 | | $ 42.84 |
| 5082 | 530020062 | | $ 82.96 |
| 5083 | 530020063 | | $ 13.60 |
| 5084 | 530020064 | | $ 14.28 |
| 5085 | 530020066 | | $ 21.08 |
| 5086 | 530020068 | | $ 17.00 |
| 5087 | 530020070 | | $ 46.24 |
| 5088 | 530020071 | | $ 110.84 |
| 5089 | 530020072 | | $ 21.08 |
| 5090 | 530020073 | | $ 33.32 |
| 5091 | 530020075 | | $ 139.40 |
| 5092 | 530020076 | | $ 13.60 |
| 5093 | 530020077 | | $ 77.52 |
| 5094 | 530020079 | | $ 32.64 |
| 5095 | 530020080 | | $ 14.28 |
| 5096 | 530020081 | | $ 553.96 |
| 5097 | 530020082 | | $ 14.28 |
| 5098 | 530020083 | | $ 133.96 |
| 5099 | 530020084 | | $ 348.10 |
| 5100 | 530020107 | | $ 5.90 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5101 | 530020108 | | $ 2,950.59 |
| 5102 | 530020110 | | $ 50.51 |
| 5103 | 530020111 | | $ 1,347.20 |
| 5104 | 530020112 | | $ 272.00 |
| 5105 | 530020123 | | $ 2,377.41 |
| 5106 | 530020124 | | $ 50.51 |
| 5107 | 530020125 | | $ 6,549.00 |
| 5108 | 530020126 | | $ 531.00 |
| 5109 | 530020128 | | $ 236.00 |
| 5110 | 530020129 | | $ 836.03 |
| 5111 | 530020137 | | $ 5.90 |
| 5112 | 530020140 | | $ 59.00 |
| 5113 | 530020141 | | $ 520.00 |
| 5114 | 530020143 | | $ 202.50 |
| 5115 | 530020154 | | $ 48.28 |
| 5116 | 530020162 | | $ 99.64 |
| 5117 | 530020163 | | $ 13.60 |
| 5118 | 530020164 | | $ 13.60 |
| 5119 | 530020166 | | $ 179.52 |
| 5120 | 530020167 | | $ 33.32 |
| 5121 | 530020168 | | $ 27.88 |
| 5122 | 530020169 | | $ 36.04 |
| 5123 | 530020171 | | $ 631.38 |
| 5124 | 530020172 | | $ 125.12 |
| 5125 | 530020173 | | $ 22.44 |
| 5126 | 530020175 | | $ 53.04 |
| 5127 | 530020178 | | $ 60.52 |
| 5128 | 530020179 | | $ 252.55 |
| 5129 | 530020180 | | $ 249.10 |
| 5130 | 530020181 | | $ 124.55 |
| 5131 | 530020182 | | $ 1.36 |
| 5132 | 530020184 | | $ 99.64 |
| 5133 | 530020187 | | $ 338.61 |
| 5134 | 530020214 | | $ 124.55 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5135 | 530020216 | | $ 5.90 |
| 5136 | 530020222 | | $ 597.84 |
| 5137 | 530020225 | | $ 885.00 |
| 5138 | 530020226 | | $ 99.64 |
| 5139 | 530020227 | | $ 43.81 |
| 5140 | 530020231 | | $ 1,180.00 |
| 5141 | 530020235 | | $ 99.64 |
| 5142 | 530020236 | | $ 38.25 |
| 5143 | 530020240 | | $ 59.00 |
| 5144 | 530020247 | | $ 22.50 |
| 5145 | 530020250 | | $ 1,151.75 |
| 5146 | 530020251 | | $ 39.15 |
| 5147 | 530020254 | | $ 64.90 |
| 5148 | 530020255 | | $ 43.54 |
| 5149 | 530020261 | | $ 600.00 |
| 5150 | 530020263 | | $ 249.10 |
| 5151 | 530020268 | | $ 13.60 |
| 5152 | 530020269 | | $ 31.28 |
| 5153 | 530020270 | | $ 31.96 |
| 5154 | 530020271 | | $ 48.28 |
| 5155 | 530020272 | | $ 340.00 |
| 5156 | 530020276 | | $ 124.55 |
| 5157 | 530020285 | | $ 59.84 |
| 5158 | 530020286 | | $ 72.76 |
| 5159 | 530020287 | | $ 21.08 |
| 5160 | 530020288 | | $ 70.72 |
| 5161 | 530020289 | | $ 20.40 |
| 5162 | 530020290 | | $ 96.56 |
| 5163 | 530020291 | | $ 27.20 |
| 5164 | 530020292 | | $ 39.44 |
| 5165 | 530020293 | | $ 21.08 |
| 5166 | 530020294 | | $ 36.72 |
| 5167 | 530020295 | | $ 48.96 |
| 5168 | 530020297 | | $ 8,816.32 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5169 | 530020299 | | $ 149.46 |
| 5170 | 530020300 | | $ 181.72 |
| 5171 | 530020321 | | $ 68.00 |
| 5172 | 530020329 | | $ 124.55 |
| 5173 | 530020330 | | $ 488.43 |
| 5174 | 530020332 | | $ 149.46 |
| 5175 | 530020334 | | $ 126.28 |
| 5176 | 530020356 | | $ 249.10 |
| 5177 | 530020358 | | $ 348.74 |
| 5178 | 530020362 | | $ 1,003.00 |
| 5179 | 530020363 | | $ 1,062.00 |
| 5180 | 530020364 | | $ 150.03 |
| 5181 | 530020367 | | $ 1,239.80 |
| 5182 | 530020368 | | $ 86.80 |
| 5183 | 530020370 | | $ 21.80 |
| 5184 | 530020371 | | $ 2,167.66 |
| 5185 | 530020372 | | $ 6.16 |
| 5186 | 530020373 | | $ 134.10 |
| 5187 | 530020376 | | $ 9.94 |
| 5188 | 530020381 | | $ 21.76 |
| 5189 | 530020382 | | $ 8.26 |
| 5190 | 530020383 | | $ 235.84 |
| 5191 | 530020389 | | $ 21.08 |
| 5192 | 530020391 | | $ 30.60 |
| 5193 | 530020394 | | $ 118.00 |
| 5194 | 530020396 | | $ 748.00 |
| 5195 | 530020398 | | $ 136.00 |
| 5196 | 530020400 | | $ 13.60 |
| 5197 | 530020404 | | $ 14.00 |
| 5198 | 530020408 | | $ 210.00 |
| 5199 | 530020412 | | $ 38.76 |
| 5200 | 530020413 | | $ 27.20 |
| 5201 | 530020415 | | $ 19.04 |
| 5202 | 530020417 | | $ 53.72 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5203 | 530020421 | | $ 17.68 |
| 5204 | 530020422 | | $ 27.88 |
| 5205 | 530020425 | | $ 34.68 |
| 5206 | 530020426 | | $ 87.04 |
| 5207 | 530020427 | | $ 12.92 |
| 5208 | 530020429 | | $ 25.16 |
| 5209 | 530020431 | | $ 74.73 |
| 5210 | 530020434 | | $ 340.00 |
| 5211 | 530020436 | | $ 43.54 |
| 5212 | 530020437 | | $ 46.40 |
| 5213 | 530020439 | | $ 50.51 |
| 5214 | 530020440 | | $ 99.64 |
| 5215 | 530020455 | | $ 11,800.00 |
| 5216 | 530020462 | | $ 49.82 |
| 5217 | 530020464 | | $ 3,359.50 |
| 5218 | 530020467 | | $ 576.00 |
| 5219 | 530020471 | | $ 202.04 |
| 5220 | 530020473 | | $ 0.06 |
| 5221 | 530020478 | | $ 68.00 |
| 5222 | 530020480 | | $ 1,041.36 |
| 5223 | 530020481 | | $ 885.00 |
| 5224 | 530020488 | | $ 978.00 |
| 5225 | 530020492 | | $ 590.00 |
| 5226 | 530020496 | | $ 1.12 |
| 5227 | 530020502 | | $ 59.00 |
| 5228 | 530020503 | | $ 174.37 |
| 5229 | 530020506 | | $ 240.00 |
| 5230 | 530020508 | | $ 21,956.50 |
| 5231 | 530020509 | | $ 354.00 |
| 5232 | 530020512 | | $ 6.97 |
| 5233 | 530020514 | | $ 2,491.00 |
| 5234 | 530020516 | | $ 59.00 |
| 5235 | 530020517 | | $ 123.31 |
| 5236 | 530020519 | | $ 522.51 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 215 of 907
PageID #: 5856

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5237 | 530020521 | | $ 34.00 |
| 5238 | 530020522 | | $ 896.80 |
| 5239 | 530020523 | | $ 701.80 |
| 5240 | 530020526 | | $ 57.39 |
| 5241 | 530020529 | | $ 50.51 |
| 5242 | 530020530 | | $ 15.15 |
| 5243 | 530020532 | | $ 191.30 |
| 5244 | 530020533 | | $ 9.94 |
| 5245 | 530020535 | | $ 5,900.00 |
| 5246 | 530020543 | | $ 40.04 |
| 5247 | 530020544 | | $ 31.28 |
| 5248 | 530020546 | | $ 19.04 |
| 5249 | 530020547 | | $ 16.32 |
| 5250 | 530020551 | | $ 476.00 |
| 5251 | 530020553 | | $ 680.00 |
| 5252 | 530020554 | | $ 2,950.00 |
| 5253 | 530020557 | | $ 37.40 |
| 5254 | 530020558 | | $ 1,032.50 |
| 5255 | 530020565 | | $ 324.50 |
| 5256 | 530020566 | | $ 59.00 |
| 5257 | 530020568 | | $ 19.72 |
| 5258 | 530020571 | | $ 124.55 |
| 5259 | 530020575 | | $ 21.76 |
| 5260 | 530020577 | | $ 57.12 |
| 5261 | 530020583 | | $ 13.60 |
| 5262 | 530020584 | | $ 22.44 |
| 5263 | 530020586 | | $ 56.44 |
| 5264 | 530020587 | | $ 12.92 |
| 5265 | 530020588 | | $ 286.95 |
| 5266 | 530020590 | | $ 13.60 |
| 5267 | 530020591 | | $ 13.60 |
| 5268 | 530020592 | | $ 25.84 |
| 5269 | 530020593 | | $ 68.00 |
| 5270 | 530020595 | | $ 33.32 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5271 | 530020596 | | $ 24.48 |
| 5272 | 530020597 | | $ 398.56 |
| 5273 | 530020600 | | $ 22.44 |
| 5274 | 530020601 | | $ 19.72 |
| 5275 | 530020603 | | $ 4.68 |
| 5276 | 530020604 | | $ 227.30 |
| 5277 | 530020605 | | $ 49.82 |
| 5278 | 530020621 | | $ 1,180.00 |
| 5279 | 530020623 | | $ 147.50 |
| 5280 | 530020625 | | $ 249.10 |
| 5281 | 530020626 | | $ 168.15 |
| 5282 | 530020630 | | $ 49.82 |
| 5283 | 530020632 | | $ 4.13 |
| 5284 | 530020633 | | $ 49.82 |
| 5285 | 530020635 | | $ 348.74 |
| 5286 | 530020640 | | $ 1,327.10 |
| 5287 | 530020642 | | $ 0.59 |
| 5288 | 530020649 | | $ 74.73 |
| 5289 | 530020657 | | $ 49.82 |
| 5290 | 530020663 | | $ 1,110.00 |
| 5291 | 530020667 | | $ 3,094.41 |
| 5292 | 530020671 | | $ 9,075.00 |
| 5293 | 530020674 | | $ 18.62 |
| 5294 | 530020675 | | $ 112.69 |
| 5295 | 530020679 | | $ 36.04 |
| 5296 | 530020682 | | $ 34.68 |
| 5297 | 530020683 | | $ 39.44 |
| 5298 | 530020686 | | $ 59.00 |
| 5299 | 530020689 | | $ 680.00 |
| 5300 | 530020693 | | $ 148.50 |
| 5301 | 530020695 | | $ 68.00 |
| 5302 | 530020699 | | $ 35.36 |
| 5303 | 530020700 | | $ 41.48 |
| 5304 | 530020703 | | $ 70.04 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 217 of 907
PageID #: 5858

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5305 | 530020705 | | $ 28.56 |
| 5306 | 530020706 | | $ 27.88 |
| 5307 | 530020707 | | $ 19.04 |
| 5308 | 530020708 | | $ 13.60 |
| 5309 | 530020709 | | $ 19.72 |
| 5310 | 530020710 | | $ 29.24 |
| 5311 | 530020712 | | $ 14.28 |
| 5312 | 530020714 | | $ 22.44 |
| 5313 | 530020715 | | $ 34.68 |
| 5314 | 530020716 | | $ 27.88 |
| 5315 | 530020717 | | $ 295.00 |
| 5316 | 530020719 | | $ 3,147.10 |
| 5317 | 530020721 | | $ 1,216.00 |
| 5318 | 530020723 | | $ 24.91 |
| 5319 | 530020745 | | $ 49.82 |
| 5320 | 530020749 | | $ 49.82 |
| 5321 | 530020750 | | $ 5,200.00 |
| 5322 | 530020751 | | $ 124.55 |
| 5323 | 530020752 | | $ 4,686.85 |
| 5324 | 530020757 | | $ 249.10 |
| 5325 | 530020759 | | $ 118.00 |
| 5326 | 530020761 | | $ 2,720.00 |
| 5327 | 530020763 | | $ 265.50 |
| 5328 | 530020767 | | $ 280.74 |
| 5329 | 530020768 | | $ 13.60 |
| 5330 | 530020776 | | $ 147.50 |
| 5331 | 530020782 | | $ 7,950.00 |
| 5332 | 530020783 | | $ 2,380.00 |
| 5333 | 530020788 | | $ 204.00 |
| 5334 | 530020792 | | $ 2,360.00 |
| 5335 | 530020793 | | $ 1,381.30 |
| 5336 | 530020795 | | $ 404.08 |
| 5337 | 530020796 | | $ 390.14 |
| 5338 | 530020797 | | $ 49.82 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5339 | 530020805 | | $ 42.84 |
| 5340 | 530020806 | | $ 59.00 |
| 5341 | 530020807 | | $ 34.00 |
| 5342 | 530020808 | | $ 252.55 |
| 5343 | 530020809 | | $ 476.00 |
| 5344 | 530020811 | | $ 513,252.90 |
| 5345 | 530020813 | | $ 13.60 |
| 5346 | 530020818 | | $ 23,600.00 |
| 5347 | 530020819 | | $ 13.60 |
| 5348 | 530020820 | | $ 44.20 |
| 5349 | 530020821 | | $ 31.96 |
| 5350 | 530020822 | | $ 13.60 |
| 5351 | 530020823 | | $ 34.68 |
| 5352 | 530020824 | | $ 14.28 |
| 5353 | 530020825 | | $ 64.60 |
| 5354 | 530020826 | | $ 19.72 |
| 5355 | 530020828 | | $ 42.84 |
| 5356 | 530020830 | | $ 13.60 |
| 5357 | 530020831 | | $ 27.88 |
| 5358 | 530020833 | | $ 61.88 |
| 5359 | 530020834 | | $ 19.04 |
| 5360 | 530020835 | | $ 31.96 |
| 5361 | 530020838 | | $ 51.68 |
| 5362 | 530020840 | | $ 25.84 |
| 5363 | 530020841 | | $ 41.48 |
| 5364 | 530020842 | | $ 14.28 |
| 5365 | 530020844 | | $ 126.28 |
| 5366 | 530020845 | | $ 99.64 |
| 5367 | 530020848 | | $ 1,191,977.00 |
| 5368 | 530020860 | | $ 118.00 |
| 5369 | 530020861 | | $ 10,102.00 |
| 5370 | 530020862 | | $ 53,586.74 |
| 5371 | 530020876 | | $ 174.05 |
| 5372 | 530020884 | | $ 1,010.20 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5373 | 530020887 | | $ 2,220.00 |
| 5374 | 530020888 | | $ 24.78 |
| 5375 | 530020890 | | $ 49.00 |
| 5376 | 530020891 | | $ 15.64 |
| 5377 | 530020892 | | $ 117.84 |
| 5378 | 530020893 | | $ 21.84 |
| 5379 | 530020894 | | $ 590.00 |
| 5380 | 530020895 | | $ 816.00 |
| 5381 | 530020899 | | $ 408.00 |
| 5382 | 530020900 | | $ 816.00 |
| 5383 | 530020903 | | $ 43.54 |
| 5384 | 530020904 | | $ 15.64 |
| 5385 | 530020905 | | $ 59.00 |
| 5386 | 530020907 | | $ 231.20 |
| 5387 | 530020908 | | $ 34.00 |
| 5388 | 530020909 | | $ 76.84 |
| 5389 | 530020910 | | $ 13.60 |
| 5390 | 530020912 | | $ 1,177.76 |
| 5391 | 530020913 | | $ 68.68 |
| 5392 | 530020916 | | $ 136.00 |
| 5393 | 530020917 | | $ 20.40 |
| 5394 | 530020918 | | $ 4,586.00 |
| 5395 | 530020919 | | $ 667.50 |
| 5396 | 530020920 | | $ 996.40 |
| 5397 | 530020921 | | $ 74.73 |
| 5398 | 530020938 | | $ 59.00 |
| 5399 | 530020939 | | $ 295.00 |
| 5400 | 530020944 | | $ 899.16 |
| 5401 | 530020945 | | $ 2,154.00 |
| 5402 | 530020946 | | $ 590.00 |
| 5403 | 530020948 | | $ 45.43 |
| 5404 | 530020950 | | $ 3,709.04 |
| 5405 | 530020954 | | $ 70.04 |
| 5406 | 530020955 | | $ 90.00 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 220 of 907
PageID #: 5861

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5407 | 530020957 | | $ 22.44 |
| 5408 | 530020959 | | $ 14.28 |
| 5409 | 530020960 | | $ 13.60 |
| 5410 | 530020965 | | $ 590.00 |
| 5411 | 530020967 | | $ 8.40 |
| 5412 | 530020972 | | $ 49.64 |
| 5413 | 530020973 | | $ 6,195.00 |
| 5414 | 530020983 | | $ 31,588.94 |
| 5415 | 530020990 | | $ 981.10 |
| 5416 | 530020993 | | $ 49.82 |
| 5417 | 530020996 | | $ 11.80 |
| 5418 | 530021000 | | $ 4,216.00 |
| 5419 | 530021001 | | $ 734.40 |
| 5420 | 530021047 | | $ 9,168.01 |
| 5421 | 530021177 | | $ 6,029.80 |
| 5422 | 530021179 | | $ 1,522.20 |
| 5423 | 530021210 | | $ 3,516.40 |
| 5424 | 530021218 | | $ 5.90 |
| 5425 | 530021235 | | $ 17,998.54 |
| 5426 | 530021239 | | $ 243.67 |
| 5427 | 530021246 | | $ 1,099.35 |
| 5428 | 530021247 | | $ 5,866.25 |
| 5429 | 530021248 | | $ 423.05 |
| 5430 | 530021249 | | $ 20.65 |
| 5431 | 530021250 | | $ 56.05 |
| 5432 | 530021254 | | $ 35.40 |
| 5433 | 530021276 | | $ 106.79 |
| 5434 | 530021289 | | $ 32.45 |
| 5435 | 530021304 | | $ 38.22 |
| 5436 | 530021330 | | $ 6.72 |
| 5437 | 530021331 | | $ 10.22 |
| 5438 | 530021332 | | $ 23.60 |
| 5439 | 530021333 | | $ 56.55 |
| 5440 | 530021335 | | $ 105.02 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5441 | 530021352 | | $ 74.20 |
| 5442 | 530021358 | | $ 96.17 |
| 5443 | 530021363 | | $ 1,061.41 |
| 5444 | 530021373 | | $ 121.54 |
| 5445 | 530021382 | | $ 50.15 |
| 5446 | 530021386 | | $ 43.66 |
| 5447 | 530021390 | | $ 590.33 |
| 5448 | 530021398 | | $ 590.00 |
| 5449 | 530021409 | | $ 59.00 |
| 5450 | 530021412 | | $ 3,521.12 |
| 5451 | 530021414 | | $ 129.80 |
| 5452 | 530021429 | | $ 2,651.46 |
| 5453 | 530021433 | | $ 4,696.99 |
| 5454 | 530021443 | | $ 543.98 |
| 5455 | 530021449 | | $ 465.51 |
| 5456 | 530021451 | | $ 82.60 |
| 5457 | 530021452 | | $ 92.63 |
| 5458 | 530021453 | | $ 12.74 |
| 5459 | 530021454 | | $ 21.00 |
| 5460 | 530021479 | | $ 158.96 |
| 5461 | 530021490 | | $ 71.98 |
| 5462 | 530021493 | | $ 27.73 |
| 5463 | 530021496 | | $ 6,136.00 |
| 5464 | 530021504 | | $ 274.94 |
| 5465 | 530021517 | | $ 30.65 |
| 5466 | 530021527 | | $ 99.71 |
| 5467 | 530021558 | | $ 425.12 |
| 5468 | 530021565 | | $ 316.35 |
| 5469 | 530021566 | | $ 209.45 |
| 5470 | 530021584 | | $ 376.74 |
| 5471 | 530021590 | | $ 47.20 |
| 5472 | 530021597 | | $ 18.76 |
| 5473 | 530021599 | | $ 31.27 |
| 5474 | 530021602 | | $ 3.08 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5475 | 530021604 | | $ 1.18 |
| 5476 | 530021606 | | $ 71.98 |
| 5477 | 530021608 | | $ 90.86 |
| 5478 | 530021610 | | $ 19.60 |
| 5479 | 530021611 | | $ 54.87 |
| 5480 | 530021619 | | $ 988.25 |
| 5481 | 530021630 | | $ 94.40 |
| 5482 | 530021639 | | $ 31.86 |
| 5483 | 530021640 | | $ 81.42 |
| 5484 | 530021641 | | $ 61.36 |
| 5485 | 530021642 | | $ 34.81 |
| 5486 | 530021644 | | $ 234.00 |
| 5487 | 530021649 | | $ 111.51 |
| 5488 | 530021653 | | $ 48.44 |
| 5489 | 530021655 | | $ 590.80 |
| 5490 | 530021657 | | $ 43.66 |
| 5491 | 530021663 | | $ 1.18 |
| 5492 | 530021664 | | $ 1.77 |
| 5493 | 530021665 | | $ 0.59 |
| 5494 | 530021666 | | $ 1.77 |
| 5495 | 530021667 | | $ 1.77 |
| 5496 | 530021684 | | $ 49.00 |
| 5497 | 530021686 | | $ 63.72 |
| 5498 | 530021693 | | $ 204.14 |
| 5499 | 530021696 | | $ 315.65 |
| 5500 | 530021697 | | $ 129.92 |
| 5501 | 530021698 | | $ 121.24 |
| 5502 | 530021699 | | $ 121.24 |
| 5503 | 530021700 | | $ 116.76 |
| 5504 | 530021701 | | $ 408.94 |
| 5505 | 530021703 | | $ 233.84 |
| 5506 | 530021715 | | $ 106.20 |
| 5507 | 530021716 | | $ 27.73 |
| 5508 | 530021718 | | $ 199.35 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5509 | 530021727 | | $ 44.38 |
| 5510 | 530021731 | | $ 2,267.28 |
| 5511 | 530021740 | | $ 74.93 |
| 5512 | 530021742 | | $ 57.23 |
| 5513 | 530021748 | | $ 33.41 |
| 5514 | 530021754 | | $ 25.37 |
| 5515 | 530021755 | | $ 0.42 |
| 5516 | 530021761 | | $ 590.40 |
| 5517 | 530021771 | | $ 302.00 |
| 5518 | 530021772 | | $ 76.02 |
| 5519 | 530021777 | | $ 20.65 |
| 5520 | 530021778 | | $ 57.82 |
| 5521 | 530021781 | | $ 113.28 |
| 5522 | 530021782 | | $ 80.83 |
| 5523 | 530021785 | | $ 30.68 |
| 5524 | 530021786 | | $ 1,090.91 |
| 5525 | 530021790 | | $ 89.68 |
| 5526 | 530021809 | | $ 106.20 |
| 5527 | 530021823 | | $ 123.90 |
| 5528 | 530021901 | | $ 2.25 |
| 5529 | 530021965 | | $ 170.51 |
| 5530 | 530021967 | | $ 528.87 |
| 5531 | 530021968 | | $ 159.30 |
| 5532 | 530021971 | | $ 0.01 |
| 5533 | 530022008 | | $ 0.40 |
| 5534 | 530022010 | | $ 45.90 |
| 5535 | 530022012 | | $ 40.71 |
| 5536 | 530022013 | | $ 41.89 |
| 5537 | 530022014 | | $ 70.79 |
| 5538 | 530022015 | | $ 52.51 |
| 5539 | 530022016 | | $ 1.40 |
| 5540 | 530022017 | | $ 184.67 |
| 5541 | 530022020 | | $ 238.95 |
| 5542 | 530022021 | | $ 56.05 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5543 | 530022022 | | $ 60.18 |
| 5544 | 530022023 | | $ 145.73 |
| 5545 | 530022024 | | $ 50.54 |
| 5546 | 530022025 | | $ 61.36 |
| 5547 | 530022026 | | $ 34.81 |
| 5548 | 530022028 | | $ 306.21 |
| 5549 | 530022029 | | $ 37.38 |
| 5550 | 530022030 | | $ 55.46 |
| 5551 | 530022031 | | $ 223.61 |
| 5552 | 530022033 | | $ 506.81 |
| 5553 | 530022034 | | $ 84.96 |
| 5554 | 530022035 | | $ 86.14 |
| 5555 | 530022036 | | $ 145.14 |
| 5556 | 530022037 | | $ 32.45 |
| 5557 | 530022038 | | $ 37.76 |
| 5558 | 530022039 | | $ 33.04 |
| 5559 | 530022040 | | $ 62.54 |
| 5560 | 530022041 | | $ 11.48 |
| 5561 | 530022042 | | $ 239.54 |
| 5562 | 530022043 | | $ 391.76 |
| 5563 | 530022044 | | $ 111.51 |
| 5564 | 530022045 | | $ 51.56 |
| 5565 | 530022046 | | $ 43.66 |
| 5566 | 530022047 | | $ 39.53 |
| 5567 | 530022048 | | $ 6.30 |
| 5568 | 530022049 | | $ 17.11 |
| 5569 | 530022050 | | $ 27.14 |
| 5570 | 530022051 | | $ 25.37 |
| 5571 | 530022052 | | $ 89.09 |
| 5572 | 530022053 | | $ 134.52 |
| 5573 | 530022054 | | $ 3.36 |
| 5574 | 530022055 | | $ 48.38 |
| 5575 | 530022056 | | $ 56.05 |
| 5576 | 530022058 | | $ 16.52 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5577 | 530022059 | | $ 24.78 |
| 5578 | 530022060 | | $ 59.47 |
| 5579 | 530022061 | | $ 82.01 |
| 5580 | 530022062 | | $ 41.30 |
| 5581 | 530022063 | | $ 77.88 |
| 5582 | 530022064 | | $ 43.66 |
| 5583 | 530022065 | | $ 60.18 |
| 5584 | 530022066 | | $ 25.37 |
| 5585 | 530022068 | | $ 250.16 |
| 5586 | 530022069 | | $ 126.90 |
| 5587 | 530022070 | | $ 25.37 |
| 5588 | 530022071 | | $ 26.55 |
| 5589 | 530022072 | | $ 35.99 |
| 5590 | 530022073 | | $ 424.23 |
| 5591 | 530022074 | | $ 26.55 |
| 5592 | 530022075 | | $ 47.79 |
| 5593 | 530022077 | | $ 69.75 |
| 5594 | 530022078 | | $ 20.25 |
| 5595 | 530022079 | | $ 29.25 |
| 5596 | 530022094 | | $ 198.83 |
| 5597 | 530022130 | | $ 128.03 |
| 5598 | 530022137 | | $ 56.64 |
| 5599 | 530022138 | | $ 153.40 |
| 5600 | 530022154 | | $ 159.89 |
| 5601 | 530022155 | | $ 185.85 |
| 5602 | 530022157 | | $ 38.94 |
| 5603 | 530022158 | | $ 57.82 |
| 5604 | 530022159 | | $ 155.76 |
| 5605 | 530022161 | | $ 88.50 |
| 5606 | 530022163 | | $ 43.07 |
| 5607 | 530022165 | | $ 96.76 |
| 5608 | 530022166 | | $ 27.30 |
| 5609 | 530022168 | | $ 36.58 |
| 5610 | 530022178 | | $ 21.56 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5611 | 530022181 | | $ 36.34 |
| 5612 | 530022182 | | $ 141.75 |
| 5613 | 530022183 | | $ 53.10 |
| 5614 | 530022188 | | $ 129.21 |
| 5615 | 530022189 | | $ 32.20 |
| 5616 | 530022190 | | $ 535.13 |
| 5617 | 530022192 | | $ 67.49 |
| 5618 | 530022206 | | $ 664.34 |
| 5619 | 530022208 | | $ 59.00 |
| 5620 | 530022217 | | $ 703.87 |
| 5621 | 530022219 | | $ 2.36 |
| 5622 | 530022220 | | $ 0.59 |
| 5623 | 530022223 | | $ 349.28 |
| 5624 | 530022226 | | $ 22,298.46 |
| 5625 | 530022227 | | $ 309,660.32 |
| 5626 | 530022230 | | $ 814.95 |
| 5627 | 530022231 | | $ 590.00 |
| 5628 | 530022232 | | $ 250.20 |
| 5629 | 530022233 | | $ 3,028.50 |
| 5630 | 530022234 | | $ 1,171.35 |
| 5631 | 530022235 | | $ 337.05 |
| 5632 | 530022236 | | $ 1,841.85 |
| 5633 | 530022237 | | $ 1,325.25 |
| 5634 | 530022238 | | $ 466.20 |
| 5635 | 530022242 | | $ 271.40 |
| 5636 | 530022243 | | $ 24.19 |
| 5637 | 530022269 | | $ 1,395.90 |
| 5638 | 530022270 | | $ 187.20 |
| 5639 | 530022271 | | $ 343.80 |
| 5640 | 530022272 | | $ 559.35 |
| 5641 | 530022273 | | $ 1,404.90 |
| 5642 | 530022274 | | $ 588.60 |
| 5643 | 530022275 | | $ 3,231.90 |
| 5644 | 530022276 | | $ 944.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5645 | 530022277 | | $ 430.11 |
| 5646 | 530022278 | | $ 452.25 |
| 5647 | 530022282 | | $ 725.70 |
| 5648 | 530022284 | | $ 118.00 |
| 5649 | 530022290 | | $ 295.00 |
| 5650 | 530022297 | | $ 21.24 |
| 5651 | 530022299 | | $ 125.67 |
| 5652 | 530022302 | | $ 338.44 |
| 5653 | 530022304 | | $ 47.25 |
| 5654 | 530022305 | | $ 8.54 |
| 5655 | 530022311 | | $ 151.20 |
| 5656 | 530022312 | | $ 69.12 |
| 5657 | 530022313 | | $ 113.36 |
| 5658 | 530022314 | | $ 11.48 |
| 5659 | 530022352 | | $ 480.00 |
| 5660 | 530022367 | | $ 1,158.25 |
| 5661 | 530022386 | | $ 1,557.20 |
| 5662 | 530022387 | | $ 3,400.00 |
| 5663 | 530022389 | | $ 680.00 |
| 5664 | 530022391 | | $ 680.00 |
| 5665 | 530022392 | | $ 680.00 |
| 5666 | 530022393 | | $ 680.00 |
| 5667 | 530022395 | | $ 680.00 |
| 5668 | 530022396 | | $ 680.00 |
| 5669 | 530022397 | | $ 1,360.00 |
| 5670 | 530022398 | | $ 680.00 |
| 5671 | 530022399 | | $ 340.00 |
| 5672 | 530022401 | | $ 680.00 |
| 5673 | 530022402 | | $ 680.00 |
| 5674 | 530022403 | | $ 204.00 |
| 5675 | 530022404 | | $ 680.00 |
| 5676 | 530022408 | | $ 680.00 |
| 5677 | 530022415 | | $ 1,010.20 |
| 5678 | 530022416 | | $ 1,245.50 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 228 of 907
PageID #: 5869

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5679 | 530022418 | | $ 622.75 |
| 5680 | 530022419 | | $ 1,245.50 |
| 5681 | 530022420 | | $ 104.55 |
| 5682 | 530022421 | | $ 37.88 |
| 5683 | 530022422 | | $ 1,245.50 |
| 5684 | 530022423 | | $ 631.38 |
| 5685 | 530022424 | | $ 1,245.50 |
| 5686 | 530022425 | | $ 37.88 |
| 5687 | 530022427 | | $ 3,736.50 |
| 5688 | 530022428 | | $ 757.65 |
| 5689 | 530022429 | | $ 622.75 |
| 5690 | 530022430 | | $ 883.93 |
| 5691 | 530022432 | | $ 871.85 |
| 5692 | 530022433 | | $ 757.65 |
| 5693 | 530022434 | | $ 87.13 |
| 5694 | 530022435 | | $ 2,989.20 |
| 5695 | 530022436 | | $ 1,627.78 |
| 5696 | 530022437 | | $ 622.75 |
| 5697 | 530022438 | | $ 871.85 |
| 5698 | 530022439 | | $ 996.40 |
| 5699 | 530022440 | | $ 996.40 |
| 5700 | 530022441 | | $ 757.65 |
| 5701 | 530022442 | | $ 631.38 |
| 5702 | 530022443 | | $ 1,245.50 |
| 5703 | 530022444 | | $ 160.31 |
| 5704 | 530022445 | | $ 2,491.00 |
| 5705 | 530022447 | | $ 622.75 |
| 5706 | 530022448 | | $ 622.75 |
| 5707 | 530022449 | | $ 622.75 |
| 5708 | 530022451 | | $ 2,491.00 |
| 5709 | 530022454 | | $ 139.40 |
| 5710 | 530022455 | | $ 747.30 |
| 5711 | 530022456 | | $ 45.45 |
| 5712 | 530022457 | | $ 1,262.75 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5713 | 530022458 | | $ 631.38 |
| 5714 | 530022459 | | $ 622.75 |
| 5715 | 530022461 | | $ 996.40 |
| 5716 | 530022463 | | $ 747.30 |
| 5717 | 530022465 | | $ 174.25 |
| 5718 | 530022466 | | $ 37.88 |
| 5719 | 530022467 | | $ 996.40 |
| 5720 | 530022469 | | $ 996.40 |
| 5721 | 530022470 | | $ 83.33 |
| 5722 | 530022471 | | $ 1,245.50 |
| 5723 | 530022472 | | $ 822.03 |
| 5724 | 530022473 | | $ 1,010.20 |
| 5725 | 530022475 | | $ 37.88 |
| 5726 | 530022476 | | $ 909.18 |
| 5727 | 530022477 | | $ 622.75 |
| 5728 | 530022478 | | $ 1,245.50 |
| 5729 | 530022480 | | $ 45.45 |
| 5730 | 530022482 | | $ 174.25 |
| 5731 | 530022483 | | $ 597.84 |
| 5732 | 530022484 | | $ 45.45 |
| 5733 | 530022486 | | $ 37.88 |
| 5734 | 530022487 | | $ 37.88 |
| 5735 | 530022488 | | $ 1,245.50 |
| 5736 | 530022489 | | $ 87.13 |
| 5737 | 530022490 | | $ 747.30 |
| 5738 | 530022491 | | $ 1,262.75 |
| 5739 | 530022492 | | $ 68.18 |
| 5740 | 530022493 | | $ 747.30 |
| 5741 | 530022494 | | $ 60.60 |
| 5742 | 530022495 | | $ 622.75 |
| 5743 | 530022496 | | $ 622.75 |
| 5744 | 530022497 | | $ 1,245.50 |
| 5745 | 530022499 | | $ 174.25 |
| 5746 | 530022502 | | $ 1,245.50 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 230 of 907
PageID #: 5871

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5747 | 530022503 | | $ 139.40 |
| 5748 | 530022504 | | $ 87.13 |
| 5749 | 530022505 | | $ 75.75 |
| 5750 | 530022506 | | $ 2,508.25 |
| 5751 | 530022507 | | $ 75.75 |
| 5752 | 530022508 | | $ 747.30 |
| 5753 | 530022510 | | $ 1,120.95 |
| 5754 | 530022511 | | $ 1,245.50 |
| 5755 | 530022513 | | $ 1,245.50 |
| 5756 | 530022514 | | $ 1,245.50 |
| 5757 | 530022517 | | $ 757.65 |
| 5758 | 530022518 | | $ 1,010.20 |
| 5759 | 530022520 | | $ 1,245.50 |
| 5760 | 530022522 | | $ 996.40 |
| 5761 | 530022524 | | $ 757.65 |
| 5762 | 530022525 | | $ 1,262.75 |
| 5763 | 530022526 | | $ 1,494.60 |
| 5764 | 530022527 | | $ 50.00 |
| 5765 | 530022528 | | $ 622.75 |
| 5766 | 530022530 | | $ 1,262.75 |
| 5767 | 530022531 | | $ 1,245.50 |
| 5768 | 530022532 | | $ 373.65 |
| 5769 | 530022535 | | $ 747.30 |
| 5770 | 530022536 | | $ 1,245.50 |
| 5771 | 530022538 | | $ 60.60 |
| 5772 | 530022539 | | $ 747.30 |
| 5773 | 530022540 | | $ 1,245.50 |
| 5774 | 530022541 | | $ 1,010.20 |
| 5775 | 530022542 | | $ 996.40 |
| 5776 | 530022543 | | $ 19,529.00 |
| 5777 | 530022544 | | $ 1,913.00 |
| 5778 | 530022545 | | $ 4,404.00 |
| 5779 | 530022549 | | $ 51,692.00 |
| 5780 | 530022550 | | $ 1,295.32 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5781 | 530022555 | | $ 1,843.34 |
| 5782 | 530022556 | | $ 572.93 |
| 5783 | 530022557 | | $ 373.65 |
| 5784 | 530022558 | | $ 252.55 |
| 5785 | 530022559 | | $ 622.75 |
| 5786 | 530022563 | | $ 224.19 |
| 5787 | 530022564 | | $ 274.01 |
| 5788 | 530022565 | | $ 622.75 |
| 5789 | 530022567 | | $ 149.46 |
| 5790 | 530022568 | | $ 622.75 |
| 5791 | 530022569 | | $ 523.11 |
| 5792 | 530022570 | | $ 523.11 |
| 5793 | 530022571 | | $ 249.10 |
| 5794 | 530022572 | | $ 149.46 |
| 5795 | 530022574 | | $ 191.30 |
| 5796 | 530022575 | | $ 373.65 |
| 5797 | 530022576 | | $ 286.95 |
| 5798 | 530022578 | | $ 298.92 |
| 5799 | 530022579 | | $ 622.75 |
| 5800 | 530022580 | | $ 622.75 |
| 5801 | 530022581 | | $ 473.29 |
| 5802 | 530022582 | | $ 523.11 |
| 5803 | 530022583 | | $ 875.30 |
| 5804 | 530022584 | | $ 572.93 |
| 5805 | 530022585 | | $ 672.57 |
| 5806 | 530022586 | | $ 348.74 |
| 5807 | 530022587 | | $ 274.01 |
| 5808 | 530022588 | | $ 249.10 |
| 5809 | 530022589 | | $ 149.46 |
| 5810 | 530022590 | | $ 478.25 |
| 5811 | 530022591 | | $ 375.38 |
| 5812 | 530022592 | | $ 688.68 |
| 5813 | 530022593 | | $ 478.25 |
| 5814 | 530022594 | | $ 996.40 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 232 of 907
PageID #: 5873

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5815 | 530022595 | | $ 373.65 |
| 5816 | 530022596 | | $ 883.93 |
| 5817 | 530022597 | | $ 622.75 |
| 5818 | 530022599 | | $ 378.83 |
| 5819 | 530022600 | | $ 378.83 |
| 5820 | 530022601 | | $ 1,245.50 |
| 5821 | 530022603 | | $ 249.10 |
| 5822 | 530022604 | | $ 191.30 |
| 5823 | 530022605 | | $ 622.75 |
| 5824 | 530022606 | | $ 1,370.05 |
| 5825 | 530022607 | | $ 378.83 |
| 5826 | 530022608 | | $ 149.46 |
| 5827 | 530022609 | | $ 252.55 |
| 5828 | 530022610 | | $ 498.20 |
| 5829 | 530022611 | | $ 252.55 |
| 5830 | 530022612 | | $ 398.56 |
| 5831 | 530022613 | | $ 757.65 |
| 5832 | 530022614 | | $ 323.83 |
| 5833 | 530022615 | | $ 149.46 |
| 5834 | 530022616 | | $ 373.65 |
| 5835 | 530022617 | | $ 722.39 |
| 5836 | 530022618 | | $ 2,540.82 |
| 5837 | 530022619 | | $ 373.65 |
| 5838 | 530022620 | | $ 378.83 |
| 5839 | 530022621 | | $ 622.75 |
| 5840 | 530022622 | | $ 323.83 |
| 5841 | 530022623 | | $ 1,345.14 |
| 5842 | 530022624 | | $ 478.25 |
| 5843 | 530022625 | | $ 3,487.40 |
| 5844 | 530022628 | | $ 631.38 |
| 5845 | 530022629 | | $ 622.75 |
| 5846 | 530022630 | | $ 548.02 |
| 5847 | 530022631 | | $ 548.02 |
| 5848 | 530022632 | | $ 124.55 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 233 of 907
PageID #: 5874

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5849 | 530022633 | | $ 473.29 |
| 5850 | 530022635 | | $ 252.55 |
| 5851 | 530022636 | | $ 1,295.32 |
| 5852 | 530022637 | | $ 249.10 |
| 5853 | 530022639 | | $ 631.38 |
| 5854 | 530022640 | | $ 1,394.96 |
| 5855 | 530022641 | | $ 274.01 |
| 5856 | 530022643 | | $ 252.55 |
| 5857 | 530022644 | | $ 797.12 |
| 5858 | 530022645 | | $ 126.28 |
| 5859 | 530022646 | | $ 378.83 |
| 5860 | 530022647 | | $ 1,262.75 |
| 5861 | 530022648 | | $ 126.28 |
| 5862 | 530022649 | | $ 1,010.20 |
| 5863 | 530022650 | | $ 298.92 |
| 5864 | 530022651 | | $ 149.46 |
| 5865 | 530022652 | | $ 249.10 |
| 5866 | 530022653 | | $ 124.55 |
| 5867 | 530022655 | | $ 3,826.00 |
| 5868 | 530022657 | | $ 249.10 |
| 5869 | 530022658 | | $ 772.21 |
| 5870 | 530022659 | | $ 249.10 |
| 5871 | 530022660 | | $ 249.10 |
| 5872 | 530022661 | | $ 249.10 |
| 5873 | 530022662 | | $ 373.65 |
| 5874 | 530022663 | | $ 249.10 |
| 5875 | 530022664 | | $ 124.55 |
| 5876 | 530022665 | | $ 249.10 |
| 5877 | 530022666 | | $ 622.75 |
| 5878 | 530022667 | | $ 398.56 |
| 5879 | 530022668 | | $ 647.66 |
| 5880 | 530022669 | | $ 498.20 |
| 5881 | 530022670 | | $ 996.40 |
| 5882 | 530022671 | | $ 473.29 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5883 | 530022672 | | $ 1,494.60 |
| 5884 | 530022673 | | $ 523.11 |
| 5885 | 530022674 | | $ 647.66 |
| 5886 | 530022675 | | $ 274.01 |
| 5887 | 530022676 | | $ 548.02 |
| 5888 | 530022677 | | $ 124.55 |
| 5889 | 530022678 | | $ 373.65 |
| 5890 | 530022679 | | $ 572.93 |
| 5891 | 530022680 | | $ 224.19 |
| 5892 | 530022681 | | $ 249.10 |
| 5893 | 530022682 | | $ 298.92 |
| 5894 | 530022683 | | $ 631.38 |
| 5895 | 530022684 | | $ 373.65 |
| 5896 | 530022685 | | $ 75,834.49 |
| 5897 | 530022686 | | $ 149.46 |
| 5898 | 530022688 | | $ 1,544.42 |
| 5899 | 530022689 | | $ 697.48 |
| 5900 | 530022690 | | $ 124.55 |
| 5901 | 530022691 | | $ 423.47 |
| 5902 | 530022692 | | $ 249.10 |
| 5903 | 530022693 | | $ 298.92 |
| 5904 | 530022694 | | $ 478.25 |
| 5905 | 530022696 | | $ 373.65 |
| 5906 | 530022697 | | $ 149.46 |
| 5907 | 530022698 | | $ 722.39 |
| 5908 | 530022699 | | $ 498.20 |
| 5909 | 530022700 | | $ 498.20 |
| 5910 | 530022701 | | $ 498.20 |
| 5911 | 530022702 | | $ 722.39 |
| 5912 | 530022703 | | $ 523.11 |
| 5913 | 530022704 | | $ 797.12 |
| 5914 | 530022705 | | $ 478.25 |
| 5915 | 530022706 | | $ 373.65 |
| 5916 | 530022707 | | $ 757.65 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5917 | 530022708 | | $ 323.83 |
| 5918 | 530022709 | | $ 373.65 |
| 5919 | 530022710 | | $ 647.66 |
| 5920 | 530022711 | | $ 249.10 |
| 5921 | 530022712 | | $ 249.10 |
| 5922 | 530022713 | | $ 1,619.15 |
| 5923 | 530022714 | | $ 523.11 |
| 5924 | 530022715 | | $ 572.93 |
| 5925 | 530022716 | | $ 1,444.78 |
| 5926 | 530022717 | | $ 174.37 |
| 5927 | 530022718 | | $ 473.29 |
| 5928 | 530022719 | | $ 149.46 |
| 5929 | 530022720 | | $ 622.75 |
| 5930 | 530022721 | | $ 382.60 |
| 5931 | 530022722 | | $ 373.65 |
| 5932 | 530022723 | | $ 747.30 |
| 5933 | 530022725 | | $ 1,046.22 |
| 5934 | 530022726 | | $ 772.21 |
| 5935 | 530022727 | | $ 274.01 |
| 5936 | 530022728 | | $ 249.10 |
| 5937 | 530022732 | | $ 498.20 |
| 5938 | 530022733 | | $ 548.02 |
| 5939 | 530022734 | | $ 249.10 |
| 5940 | 530022735 | | $ 1,345.14 |
| 5941 | 530022737 | | $ 747.30 |
| 5942 | 530022738 | | $ 249.10 |
| 5943 | 530022739 | | $ 249.10 |
| 5944 | 530022740 | | $ 249.10 |
| 5945 | 530022741 | | $ 373.65 |
| 5946 | 530022742 | | $ 348.74 |
| 5947 | 530022743 | | $ 199.28 |
| 5948 | 530022744 | | $ 191.30 |
| 5949 | 530022745 | | $ 956.50 |
| 5950 | 530022746 | | $ 373.65 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5951 | 530022747 | | $ 647.66 |
| 5952 | 530022748 | | $ 5,131.46 |
| 5953 | 530022749 | | $ 373.65 |
| 5954 | 530022750 | | $ 1,120.95 |
| 5955 | 530022751 | | $ 124.55 |
| 5956 | 530022752 | | $ 149.46 |
| 5957 | 530022753 | | $ 647.66 |
| 5958 | 530022754 | | $ 174.37 |
| 5959 | 530022755 | | $ 478.25 |
| 5960 | 530022757 | | $ 378.83 |
| 5961 | 530022758 | | $ 631.38 |
| 5962 | 530022759 | | $ 176.79 |
| 5963 | 530022760 | | $ 252.55 |
| 5964 | 530022761 | | $ 252.55 |
| 5965 | 530022763 | | $ 956.50 |
| 5966 | 530022767 | | $ 505.10 |
| 5967 | 530022768 | | $ 505.10 |
| 5968 | 530022784 | | $ 92,748.00 |
| 5969 | 530022786 | | $ 89,330.13 |
| 5970 | 530022787 | | $ 12,331.00 |
| 5971 | 530022788 | | $ 59.00 |
| 5972 | 530022789 | | $ 146,283.64 |
| 5973 | 530022790 | | $ 127.44 |
| 5974 | 530022791 | | $ 90,636.39 |
| 5975 | 530022792 | | $ 37,153.48 |
| 5976 | 530022793 | | $ 176,800.00 |
| 5977 | 530022794 | | $ 4,248.59 |
| 5978 | 530022795 | | $ 1,593.00 |
| 5979 | 530022796 | | $ 10,097.85 |
| 5980 | 530022797 | | $ 1,459.07 |
| 5981 | 530022798 | | $ 130.98 |
| 5982 | 530022799 | | $ 42,586.20 |
| 5983 | 530022800 | | $ 510.24 |
| 5984 | 530022801 | | $ 3,889.29 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 5985 | 530022802 | | $ 33,424.68 |
| 5986 | 530022803 | | $ 252.55 |
| 5987 | 530022804 | | $ 8,389.80 |
| 5988 | 530022806 | | $ 75,294.55 |
| 5989 | 530022807 | | $ 129,304.42 |
| 5990 | 530022808 | | $ 126.28 |
| 5991 | 530022813 | | $ 280,363.91 |
| 5992 | 530022814 | | $ 2,707.68 |
| 5993 | 530022816 | | $ 18,651.67 |
| 5994 | 530022822 | | $ 560.48 |
| 5995 | 530022824 | | $ 378.83 |
| 5996 | 530022831 | | $ 124.55 |
| 5997 | 530022833 | | $ 298.92 |
| 5998 | 530022835 | | $ 124.55 |
| 5999 | 530022836 | | $ 174.37 |
| 6000 | 530022837 | | $ 174.37 |
| 6001 | 530022838 | | $ 124.55 |
| 6002 | 530022841 | | $ 124.55 |
| 6003 | 530022843 | | $ 298.92 |
| 6004 | 530022845 | | $ 74.73 |
| 6005 | 530022846 | | $ 298.92 |
| 6006 | 530022847 | | $ 124.55 |
| 6007 | 530022848 | | $ 37.37 |
| 6008 | 530022849 | | $ 124.55 |
| 6009 | 530022850 | | $ 186.83 |
| 6010 | 530022851 | | $ 1,868.25 |
| 6011 | 530022877 | | $ 523.11 |
| 6012 | 530022910 | | $ 252.55 |
| 6013 | 530022924 | | $ 186.83 |
| 6014 | 530022970 | | $ 126.28 |
| 6015 | 530022973 | | $ 126.28 |
| 6016 | 530022974 | | $ 631.38 |
| 6017 | 530022976 | | $ 1,868.25 |
| 6018 | 530022984 | | $ 126.28 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6019 | 530022985 | | $ 126.28 |
| 6020 | 530022988 | | $ 249.10 |
| 6021 | 530022989 | | $ 224.19 |
| 6022 | 530023002 | | $ 54.04 |
| 6023 | 530023017 | | $ 351.64 |
| 6024 | 530023100 | | $ 30,597.30 |
| 6025 | 530023134 | | $ 203,198.39 |
| 6026 | 530023137 | | $ 212,008.82 |
| 6027 | 530023138 | | $ 208,957.68 |
| 6028 | 530023141 | | $ 236.00 |
| 6029 | 530023148 | | $ 956.50 |
| 6030 | 530023166 | | $ 28,638.70 |
| 6031 | 530023167 | | $ 11,233.71 |
| 6032 | 530023168 | | $ 2,457.36 |
| 6033 | 530023172 | | $ 53,325.45 |
| 6034 | 530023173 | | $ 26,068.56 |
| 6035 | 530023180 | | $ 12,084.52 |
| 6036 | 530023186 | | $ 3,316.44 |
| 6037 | 530023193 | | $ 224.54 |
| 6038 | 530023195 | | $ 322.56 |
| 6039 | 530023196 | | $ 916.18 |
| 6040 | 530023197 | | $ 5,105.74 |
| 6041 | 530023198 | | $ 745.35 |
| 6042 | 530023199 | | $ 876.07 |
| 6043 | 530023200 | | $ 253.60 |
| 6044 | 530023206 | | $ 1,723.39 |
| 6045 | 530023212 | | $ 167,496.14 |
| 6046 | 530023214 | | $ 1,450.58 |
| 6047 | 530023218 | | $ 46,083.50 |
| 6048 | 530023227 | | $ 58,990.00 |
| 6049 | 530023228 | | $ 149,460.00 |
| 6050 | 530023233 | | $ 12,449.00 |
| 6051 | 530023236 | | $ 184,280.00 |
| 6052 | 530023240 | | $ 606.12 |

| # | Claim Number | Account Holder | Recognized Loss |
|------|-------------|-----------------|-----------------|
| 6053 | 530023242 | | $ 36,023.00 |
| 6054 | 530023243 | | $ 69,274.47 |
| 6055 | 530023245 | | $ 10,438.00 |
| 6056 | 530023246 | | $ 15,045.00 |
| 6057 | 530023250 | | $ 5,900.00 |
| 6058 | 530023251 | | $ 29,647.50 |
| 6059 | 530023253 | | $ 8,328.44 |
| 6060 | 530023254 | | $ 176,293.99 |
| 6061 | 530023255 | | $ 334,492.00 |
| 6062 | 530023259 | | $ 621.27 |
| 6063 | 530023260 | | $ 21,595.00 |
| 6064 | 530023261 | | $ 13,865.00 |
| 6065 | 530023266 | | $ 19,666.45 |
| 6066 | 530023270 | | $ 3,030.60 |
| 6067 | 530023273 | | $ 36,998.58 |
| 6068 | 530023279 | | $ 2,616.65 |
| 6069 | 530023282 | | $ 278,861.30 |
| 6070 | 530023283 | | $ 2,142.00 |
| 6071 | 530023285 | | $ 41,563.55 |
| 6072 | 530023287 | | $ 51,217.14 |
| 6073 | 530023288 | | $ 8,759.73 |
| 6074 | 530023289 | | $ 12,455.00 |
| 6075 | 530023290 | | $ 9,199.23 |
| 6076 | 530023292 | | $ 5,606.61 |
| 6077 | 530023299 | | $ 12,988.00 |
| 6078 | 530023300 | | $ 38,108.64 |
| 6079 | 530023301 | | $ 117,646.00 |
| 6080 | 530023304 | | $ 631.38 |
| 6081 | 530023305 | | $ 15,051.98 |
| 6082 | 530023307 | | $ 2,755.89 |
| 6083 | 530023308 | | $ 330,057.50 |
| 6084 | 530023309 | | $ 5,900.00 |
| 6085 | 530023311 | | $ 7,071.40 |
| 6086 | 530023315 | | $ 42,347.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6087 | 530023317 | | $ 11,491.03 |
| 6088 | 530023318 | | $ 60,308.94 |
| 6089 | 530023319 | | $ 16,062.18 |
| 6090 | 530023321 | | $ 16,191.50 |
| 6091 | 530023322 | | $ 439,075.00 |
| 6092 | 530023323 | | $ 30,179.73 |
| 6093 | 530023329 | | $ 2,980.04 |
| 6094 | 530023336 | | $ 59,236.00 |
| 6095 | 530023337 | | $ 9,293.68 |
| 6096 | 530023343 | | $ 2,979.09 |
| 6097 | 530023345 | | $ 49,820.00 |
| 6098 | 530023348 | | $ 7,271.75 |
| 6099 | 530023349 | | $ 1,128.08 |
| 6100 | 530023355 | | $ 94,450.63 |
| 6101 | 530023356 | | $ 98,713.63 |
| 6102 | 530023357 | | $ 207,746.45 |
| 6103 | 530023358 | | $ 55,361.03 |
| 6104 | 530023359 | | $ 35,022.33 |
| 6105 | 530023360 | | $ 29,477.78 |
| 6106 | 530023361 | | $ 113,112.15 |
| 6107 | 530023362 | | $ 55,831.98 |
| 6108 | 530023363 | | $ 162,213.23 |
| 6109 | 530023364 | | $ 52,980.98 |
| 6110 | 530023365 | | $ 196,458.26 |
| 6111 | 530023366 | | $ 158,386.40 |
| 6112 | 530023367 | | $ 35,457.03 |
| 6113 | 530023368 | | $ 375,575.13 |
| 6114 | 530023369 | | $ 122,683.38 |
| 6115 | 530023370 | | $ 53,194.60 |
| 6116 | 530023371 | | $ 81,656.70 |
| 6117 | 530023372 | | $ 39,810.33 |
| 6118 | 530023373 | | $ 75,406.55 |
| 6119 | 530023374 | | $ 5,801.75 |
| 6120 | 530023375 | | $ 90,111.33 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 241 of 907
PageID #: 5882

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6121 | 530023376 | | $ 20,667.65 |
| 6122 | 530023377 | | $ 71,128.43 |
| 6123 | 530023378 | | $ 17,271.83 |
| 6124 | 530023379 | | $ 43,179.08 |
| 6125 | 530023380 | | $ 187,002.70 |
| 6126 | 530023381 | | $ 111,054.45 |
| 6127 | 530023382 | | $ 292,093.28 |
| 6128 | 530023383 | | $ 71,390.93 |
| 6129 | 530023398 | | $ 6,727.00 |
| 6130 | 530023400 | | $ 99,548.43 |
| 6131 | 530023401 | | $ 41,903.96 |
| 6132 | 530023402 | | $ 434,803.00 |
| 6133 | 530023404 | | $ 2,481.38 |
| 6134 | 530023405 | | $ 655.00 |
| 6135 | 530023406 | | $ 36,996.54 |
| 6136 | 530023407 | | $ 775.50 |
| 6137 | 530023408 | | $ 37.80 |
| 6138 | 530023429 | | $ 970.62 |
| 6139 | 530023430 | | $ 13.92 |
| 6140 | 530023435 | | $ 174.15 |
| 6141 | 530023438 | | $ 1,457.89 |
| 6142 | 530023442 | | $ 2.36 |
| 6143 | 530023449 | | $ 373.95 |
| 6144 | 530023453 | | $ 428.82 |
| 6145 | 530023454 | | $ 45.78 |
| 6146 | 530023474 | | $ 2,176.00 |
| 6147 | 530023478 | | $ 23.60 |
| 6148 | 530023480 | | $ 2,225.70 |
| 6149 | 530023482 | | $ 332.41 |
| 6150 | 530023483 | | $ 1,825.20 |
| 6151 | 530023489 | | $ 1,799.50 |
| 6152 | 530023511 | | $ 777.60 |
| 6153 | 530023513 | | $ 5,633.10 |
| 6154 | 530023516 | | $ 1,156.99 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 242 of 907
PageID #: 5883

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6155 | 530023528 | | $ 59.00 |
| 6156 | 530023534 | | $ 407.82 |
| 6157 | 530023537 | | $ 5,772.28 |
| 6158 | 530023538 | | $ 204.77 |
| 6159 | 530023545 | | $ 596.25 |
| 6160 | 530023548 | | $ 92.40 |
| 6161 | 530023549 | | $ 59.00 |
| 6162 | 530023550 | | $ 46.06 |
| 6163 | 530023610 | | $ 70,529.78 |
| 6164 | 530023615 | | $ 66,687.70 |
| 6165 | 530023617 | | $ 61,049.31 |
| 6166 | 530023618 | | $ 82,872.23 |
| 6167 | 530023620 | | $ 9,509.27 |
| 6168 | 530023621 | | $ 22,419.00 |
| 6169 | 530023623 | | $ 79,961.10 |
| 6170 | 530023625 | | $ 15,942.40 |
| 6171 | 530023626 | | $ 13,763.98 |
| 6172 | 530023627 | | $ 39,856.00 |
| 6173 | 530023628 | | $ 26,782.00 |
| 6174 | 530023630 | | $ 548.02 |
| 6175 | 530023631 | | $ 607,214.00 |
| 6176 | 530023632 | | $ 74.73 |
| 6177 | 530023636 | | $ 2,525.50 |
| 6178 | 530023637 | | $ 249,100.00 |
| 6179 | 530023638 | | $ 254,082.00 |
| 6180 | 530023639 | | $ 12,455.00 |
| 6181 | 530023640 | | $ 42,293.25 |
| 6182 | 530023641 | | $ 17,437.00 |
| 6183 | 530023642 | | $ 18,109.57 |
| 6184 | 530023643 | | $ 7,473.00 |
| 6185 | 530023644 | | $ 47,984.50 |
| 6186 | 530023645 | | $ 14,946.00 |
| 6187 | 530023646 | | $ 77,221.00 |
| 6188 | 530023647 | | $ 104,273.26 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6189 | 530023649 | | $ 5,848.75 |
| 6190 | 530023650 | | $ 142,218.96 |
| 6191 | 530023652 | | $ 2,590.64 |
| 6192 | 530023654 | | $ 364,532.94 |
| 6193 | 530023656 | | $ 1,345.14 |
| 6194 | 530023657 | | $ 99.64 |
| 6195 | 530023658 | | $ 149.46 |
| 6196 | 530023659 | | $ 1,893.16 |
| 6197 | 530023660 | | $ 26,164.18 |
| 6198 | 530023661 | | $ 38,531.13 |
| 6199 | 530023662 | | $ 52,311.00 |
| 6200 | 530023663 | | $ 45,459.00 |
| 6201 | 530023664 | | $ 11,364.75 |
| 6202 | 530023665 | | $ 74.73 |
| 6203 | 530023666 | | $ 19,042.27 |
| 6204 | 530023667 | | $ 10,586.75 |
| 6205 | 530023668 | | $ 13,391.00 |
| 6206 | 530023669 | | $ 21,332.75 |
| 6207 | 530023670 | | $ 34,699.77 |
| 6208 | 530023671 | | $ 46,591.34 |
| 6209 | 530023672 | | $ 59,833.82 |
| 6210 | 530023673 | | $ 177,326.87 |
| 6211 | 530023674 | | $ 1,474.65 |
| 6212 | 530023675 | | $ 216,471.00 |
| 6213 | 530023676 | | $ 6,855.50 |
| 6214 | 530023677 | | $ 3,753.75 |
| 6215 | 530023678 | | $ 31,220.25 |
| 6216 | 530023679 | | $ 142,901.78 |
| 6217 | 530023680 | | $ 572.93 |
| 6218 | 530023681 | | $ 3,313.03 |
| 6219 | 530023682 | | $ 39,856.00 |
| 6220 | 530023683 | | $ 54,802.00 |
| 6221 | 530023684 | | $ 40,324.24 |
| 6222 | 530023685 | | $ 19,130.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6223 | 530023686 | | $ 52,311.00 |
| 6224 | 530023688 | | $ 178,022.50 |
| 6225 | 530023689 | | $ 4,732.90 |
| 6226 | 530023690 | | $ 71,374.03 |
| 6227 | 530023691 | | $ 25,977.89 |
| 6228 | 530023692 | | $ 10,102.00 |
| 6229 | 530023693 | | $ 57,691.56 |
| 6230 | 530023694 | | $ 846.94 |
| 6231 | 530023695 | | $ 199,885.74 |
| 6232 | 530023696 | | $ 1,894.13 |
| 6233 | 530023697 | | $ 21,471.35 |
| 6234 | 530023698 | | $ 11,508.42 |
| 6235 | 530023699 | | $ 191,300.00 |
| 6236 | 530023700 | | $ 4,035.42 |
| 6237 | 530023701 | | $ 26,155.50 |
| 6238 | 530023703 | | $ 3,263.21 |
| 6239 | 530023704 | | $ 3,510.45 |
| 6240 | 530023705 | | $ 82,203.00 |
| 6241 | 530023706 | | $ 83,647.78 |
| 6242 | 530023708 | | $ 959.69 |
| 6243 | 530023709 | | $ 39,681.63 |
| 6244 | 530023710 | | $ 51,772.75 |
| 6245 | 530023711 | | $ 5,051.00 |
| 6246 | 530023712 | | $ 7,576.50 |
| 6247 | 530023713 | | $ 674,250.79 |
| 6248 | 530023714 | | $ 176,861.00 |
| 6249 | 530023715 | | $ 149.46 |
| 6250 | 530023716 | | $ 12,455.00 |
| 6251 | 530023717 | | $ 43,999.00 |
| 6252 | 530023718 | | $ 31,186.00 |
| 6253 | 530023719 | | $ 80.96 |
| 6254 | 530023720 | | $ 17,437.00 |
| 6255 | 530023721 | | $ 37,365.00 |
| 6256 | 530023723 | | $ 2,491.00 |

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 245 of 907
PageID #: 5886

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6257 | 530023724 | | $ 24,910.00 |
| 6258 | 530023725 | | $ 58,434.99 |
| 6259 | 530023726 | | $ 9,964.00 |
| 6260 | 530023728 | | $ 74,730.00 |
| 6261 | 530023729 | | $ 9,565.00 |
| 6262 | 530023738 | | $ 295.00 |
| 6263 | 530023739 | | $ 147.50 |
| 6264 | 530023742 | | $ 140.00 |
| 6265 | 530023757 | | $ 1,040.00 |
| 6266 | 530023775 | | $ 673.19 |
| 6267 | 530023872 | | $ 106.68 |
| 6268 | 530023881 | | $ 38.76 |
| 6269 | 530023884 | | $ 4.08 |
| 6270 | 530023905 | | $ 191.30 |
| 6271 | 530023927 | | $ 10.20 |
| 6272 | 530023935 | | $ 1,311.00 |
| 6273 | 530023938 | | $ 340.00 |
| 6274 | 530023939 | | $ 680.00 |
| 6275 | 530023941 | | $ 102.00 |
| 6276 | 530023944 | | $ 968.00 |
| 6277 | 530023947 | | $ 757.65 |
| 6278 | 530023948 | | $ 757.65 |
| 6279 | 530023949 | | $ 1,010.20 |
| 6280 | 530023970 | | $ 996.40 |
| 6281 | 530023995 | | $ 16.32 |
| 6282 | 530024011 | | $ 240.00 |
| 6283 | 530024017 | | $ 139.24 |
| 6284 | 530024030 | | $ 590.00 |
| 6285 | 530024052 | | $ 197.20 |
| 6286 | 530024053 | | $ 148.05 |
| 6287 | 530024058 | | $ 19.72 |
| 6288 | 530024115 | | $ 544.00 |
| 6289 | 530024116 | | $ 1,837.00 |
| 6290 | 530024119 | | $ 204.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6291 | 530024121 | | $ 68.00 |
| 6292 | 530024128 | | $ 124.55 |
| 6293 | 530024129 | | $ 1,262.75 |
| 6294 | 530024175 | | $ 573.90 |
| 6295 | 530024184 | | $ 118.00 |
| 6296 | 530024185 | | $ 44.25 |
| 6297 | 530024194 | | $ 21.08 |
| 6298 | 530024214 | | $ 590.00 |
| 6299 | 530024215 | | $ 590.00 |
| 6300 | 530024216 | | $ 2,950.00 |
| 6301 | 530024235 | | $ 10.78 |
| 6302 | 530024254 | | $ 622.75 |
| 6303 | 530024316 | | $ 272.00 |
| 6304 | 530024324 | | $ 476.00 |
| 6305 | 530024325 | | $ 680.00 |
| 6306 | 530024331 | | $ 272.00 |
| 6307 | 530024371 | | $ 2.72 |
| 6308 | 530024373 | | $ 413.00 |
| 6309 | 530024402 | | $ 365.00 |
| 6310 | 530024424 | | $ 1,431.02 |
| 6311 | 530024426 | | $ 427.95 |
| 6312 | 530024430 | | $ 295.00 |
| 6313 | 530024463 | | $ 10.88 |
| 6314 | 530024467 | | $ 544.00 |
| 6315 | 530024481 | | $ 544.00 |
| 6316 | 530024482 | | $ 757.65 |
| 6317 | 530024491 | | $ 360.00 |
| 6318 | 530024512 | | $ 590.00 |
| 6319 | 530024519 | | $ 12.92 |
| 6320 | 530024524 | | $ 1,246.95 |
| 6321 | 530024536 | | $ 2,869.50 |
| 6322 | 530024553 | | $ 686.17 |
| 6323 | 530024608 | | $ 590.00 |
| 6324 | 530024664 | | $ 340.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6325 | 530024682 | | $ 1,262.75 |
| 6326 | 530024684 | | $ 1,262.75 |
| 6327 | 530024694 | | $ 7.08 |
| 6328 | 530024727 | | $ 191.30 |
| 6329 | 530024747 | | $ 59.00 |
| 6330 | 530024773 | | $ 295.00 |
| 6331 | 530024794 | | $ 2,360.00 |
| 6332 | 530024818 | | $ 408.00 |
| 6333 | 530024820 | | $ 136.00 |
| 6334 | 530024826 | | $ 505.10 |
| 6335 | 530024907 | | $ 25.16 |
| 6336 | 530024916 | | $ 631.38 |
| 6337 | 530024924 | | $ 96.00 |
| 6338 | 530024946 | | $ 42.48 |
| 6339 | 530024948 | | $ 680.00 |
| 6340 | 530024982 | | $ 631.38 |
| 6341 | 530024990 | | $ 472.00 |
| 6342 | 530024999 | | $ 1,262.75 |
| 6343 | 530025000 | | $ 1,262.75 |
| 6344 | 530025020 | | $ 576.00 |
| 6345 | 530025025 | | $ 12.24 |
| 6346 | 530025049 | | $ 1,180.00 |
| 6347 | 530025062 | | $ 252.55 |
| 6348 | 530025110 | | $ 1,010.20 |
| 6349 | 530025113 | | $ 9.52 |
| 6350 | 530025154 | | $ 177.00 |
| 6351 | 530025155 | | $ 1,091.50 |
| 6352 | 530025188 | | $ 252.55 |
| 6353 | 530025207 | | $ 233.64 |
| 6354 | 530025222 | | $ 123.90 |
| 6355 | 530025223 | | $ 14.28 |
| 6356 | 530025234 | | $ 2,950.00 |
| 6357 | 530025252 | | $ 408.00 |
| 6358 | 530025257 | | $ 2,539.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6359 | 530025259 | | $ 204.00 |
| 6360 | 530025277 | | $ 48.00 |
| 6361 | 530025328 | | $ 272.00 |
| 6362 | 530025331 | | $ 544.00 |
| 6363 | 530025344 | | $ 8,850.00 |
| 6364 | 530025370 | | $ 5,900.00 |
| 6365 | 530025400 | | $ 2,250.00 |
| 6366 | 530025409 | | $ 373.65 |
| 6367 | 530025412 | | $ 10.20 |
| 6368 | 530025416 | | $ 622.75 |
| 6369 | 530025422 | | $ 431.00 |
| 6370 | 530025452 | | $ 22.44 |
| 6371 | 530025476 | | $ 68.00 |
| 6372 | 530025502 | | $ 124.55 |
| 6373 | 530025506 | | $ 2,065.00 |
| 6374 | 530025537 | | $ 408.00 |
| 6375 | 530025538 | | $ 136.00 |
| 6376 | 530025540 | | $ 272.00 |
| 6377 | 530025544 | | $ 204.00 |
| 6378 | 530025545 | | $ 136.00 |
| 6379 | 530025546 | | $ 149.60 |
| 6380 | 530025553 | | $ 27.14 |
| 6381 | 530025566 | | $ 1,888.00 |
| 6382 | 530025578 | | $ 0.68 |
| 6383 | 530025589 | | $ 4,566.20 |
| 6384 | 530025614 | | $ 590.00 |
| 6385 | 530025628 | | $ 61.95 |
| 6386 | 530025632 | | $ 9.52 |
| 6387 | 530025647 | | $ 1,262.75 |
| 6388 | 530025664 | | $ 177.00 |
| 6389 | 530025673 | | $ 2,360.00 |
| 6390 | 530025680 | | $ 70.72 |
| 6391 | 530025681 | | $ 11.62 |
| 6392 | 530025698 | | $ 747.30 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6393 | 530025699 | | $ 288.00 |
| 6394 | 530025704 | | $ 126.28 |
| 6395 | 530025723 | | $ 29.92 |
| 6396 | 530025725 | | $ 61.36 |
| 6397 | 530025743 | | $ 408.00 |
| 6398 | 530025778 | | $ 1,020.00 |
| 6399 | 530025781 | | $ 737.50 |
| 6400 | 530025824 | | $ 11,800.00 |
| 6401 | 530025827 | | $ 1,262.75 |
| 6402 | 530025878 | | $ 272.00 |
| 6403 | 530025880 | | $ 1,262.75 |
| 6404 | 530025884 | | $ 384.00 |
| 6405 | 530025889 | | $ 590.00 |
| 6406 | 530025932 | | $ 340.00 |
| 6407 | 530025974 | | $ 3,240.00 |
| 6408 | 530025978 | | $ 118.00 |
| 6409 | 530025995 | | $ 408.00 |
| 6410 | 530026002 | | $ 144.00 |
| 6411 | 530026018 | | $ 4,982.00 |
| 6412 | 530026038 | | $ 573.90 |
| 6413 | 530026073 | | $ 80,225.84 |
| 6414 | 530026085 | | $ 373.65 |
| 6415 | 530026088 | | $ 23.12 |
| 6416 | 530026097 | | $ 219.48 |
| 6417 | 530026123 | | $ 14.96 |
| 6418 | 530026126 | | $ 590.00 |
| 6419 | 530026127 | | $ 1,246.95 |
| 6420 | 530026134 | | $ 14.96 |
| 6421 | 530026152 | | $ 12.92 |
| 6422 | 530026160 | | $ 177.00 |
| 6423 | 530026195 | | $ 191.30 |
| 6424 | 530026226 | | $ 25.16 |
| 6425 | 530026282 | | $ 947.55 |
| 6426 | 530026357 | | $ 41.02 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6427 | 530026382 | | $ 272.00 |
| 6428 | 530026399 | | $ 6.00 |
| 6429 | 530026421 | | $ 31.36 |
| 6430 | 530026429 | | $ 767.00 |
| 6431 | 530026472 | | $ 6.00 |
| 6432 | 530026474 | | $ 590.00 |
| 6433 | 530026484 | | $ 249.10 |
| 6434 | 530026493 | | $ 118.00 |
| 6435 | 530026554 | | $ 1,293.00 |
| 6436 | 530026583 | | $ 191.30 |
| 6437 | 530026595 | | $ 340.00 |
| 6438 | 530026596 | | $ 136.00 |
| 6439 | 530026607 | | $ 1.36 |
| 6440 | 530026621 | | $ 590.00 |
| 6441 | 530026626 | | $ 303.06 |
| 6442 | 530026649 | | $ 472.00 |
| 6443 | 530026668 | | $ 177.00 |
| 6444 | 530026672 | | $ 590.00 |
| 6445 | 530026676 | | $ 531.00 |
| 6446 | 530026714 | | $ 590.00 |
| 6447 | 530026721 | | $ 1,415.54 |
| 6448 | 530026747 | | $ 590.00 |
| 6449 | 530026754 | | $ 17.68 |
| 6450 | 530026776 | | $ 7.08 |
| 6451 | 530026779 | | $ 624.00 |
| 6452 | 530026792 | | $ 147.50 |
| 6453 | 530026820 | | $ 998.00 |
| 6454 | 530026822 | | $ 136.00 |
| 6455 | 530026837 | | $ 38.76 |
| 6456 | 530026861 | | $ 39.44 |
| 6457 | 530026869 | | $ 408.00 |
| 6458 | 530026873 | | $ 181.56 |
| 6459 | 530026880 | | $ 472.00 |
| 6460 | 530026926 | | $ 136.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6461 | 530026937 | | $ 68.00 |
| 6462 | 530026940 | | $ 2,529.00 |
| 6463 | 530026943 | | $ 1,262.75 |
| 6464 | 530026978 | | $ 340.00 |
| 6465 | 530027043 | | $ 590.00 |
| 6466 | 530027054 | | $ 33.60 |
| 6467 | 530027071 | | $ 110.33 |
| 6468 | 530027075 | | $ 106.12 |
| 6469 | 530027080 | | $ 87.72 |
| 6470 | 530027087 | | $ 153.00 |
| 6471 | 530027094 | | $ 964.80 |
| 6472 | 530027118 | | $ 1,262.75 |
| 6473 | 530027120 | | $ 15,344.72 |
| 6474 | 530027124 | | $ 54.28 |
| 6475 | 530027130 | | $ 184.80 |
| 6476 | 530027140 | | $ 591.93 |
| 6477 | 530027161 | | $ 35.36 |
| 6478 | 530027204 | | $ 32.64 |
| 6479 | 530027220 | | $ 34.68 |
| 6480 | 530027254 | | $ 505.10 |
| 6481 | 530027298 | | $ 13.60 |
| 6482 | 530027324 | | $ 35.36 |
| 6483 | 530027327 | | $ 413.00 |
| 6484 | 530027340 | | $ 272.00 |
| 6485 | 530027359 | | $ 118.00 |
| 6486 | 530027364 | | $ 295.00 |
| 6487 | 530027374 | | $ 136.00 |
| 6488 | 530027376 | | $ 1,633.00 |
| 6489 | 530027384 | | $ 118.00 |
| 6490 | 530027393 | | $ 85.95 |
| 6491 | 530027418 | | $ 6,490.00 |
| 6492 | 530027424 | | $ 3,283.15 |
| 6493 | 530027449 | | $ 1,724.00 |
| 6494 | 530027451 | | $ 116.00 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 252 of 907
PageID #: 5893

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6495 | 530027475 | | $ 250.75 |
| 6496 | 530027505 | | $ 1,262.75 |
| 6497 | 530027531 | | $ 354.00 |
| 6498 | 530027560 | | $ 49.98 |
| 6499 | 530027567 | | $ 9.52 |
| 6500 | 530027578 | | $ 1,270.00 |
| 6501 | 530027579 | | $ 1,262.75 |
| 6502 | 530027582 | | $ 480.00 |
| 6503 | 530027585 | | $ 100.38 |
| 6504 | 530027590 | | $ 202.16 |
| 6505 | 530027609 | | $ 2,468.45 |
| 6506 | 530027616 | | $ 22.50 |
| 6507 | 530027641 | | $ 10.88 |
| 6508 | 530027651 | | $ 204.00 |
| 6509 | 530027652 | | $ 573.90 |
| 6510 | 530027653 | | $ 631.38 |
| 6511 | 530027662 | | $ 590.00 |
| 6512 | 530027687 | | $ 590.00 |
| 6513 | 530027741 | | $ 498.55 |
| 6514 | 530027742 | | $ 131.40 |
| 6515 | 530027766 | | $ 631.38 |
| 6516 | 530027821 | | $ 573.90 |
| 6517 | 530027834 | | $ 498.20 |
| 6518 | 530027835 | | $ 2,525.50 |
| 6519 | 530027838 | | $ 928.00 |
| 6520 | 530027854 | | $ 24.48 |
| 6521 | 530027957 | | $ 2,272.95 |
| 6522 | 530027958 | | $ 2,272.95 |
| 6523 | 530027959 | | $ 2,525.50 |
| 6524 | 530027977 | | $ 272.00 |
| 6525 | 530027990 | | $ 144.00 |
| 6526 | 530028024 | | $ 1,242.44 |
| 6527 | 530028033 | | $ 590.00 |
| 6528 | 530028038 | | $ 295.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6529 | 530028047 | | $ 436.60 |
| 6530 | 530028048 | | $ 118.00 |
| 6531 | 530028079 | | $ 1,684.80 |
| 6532 | 530028107 | | $ 747.30 |
| 6533 | 530028109 | | $ 1,357.50 |
| 6534 | 530028110 | | $ 136.08 |
| 6535 | 530028142 | | $ 38.26 |
| 6536 | 530028192 | | $ 544.00 |
| 6537 | 530028193 | | $ 408.00 |
| 6538 | 530028226 | | $ 4,707.99 |
| 6539 | 530028230 | | $ 5,900.00 |
| 6540 | 530028275 | | $ 1,160.00 |
| 6541 | 530028302 | | $ 10.20 |
| 6542 | 530028321 | | $ 624.00 |
| 6543 | 530028322 | | $ 96.00 |
| 6544 | 530028324 | | $ 295.00 |
| 6545 | 530028345 | | $ 19.04 |
| 6546 | 530028361 | | $ 576.00 |
| 6547 | 530028366 | | $ 191.30 |
| 6548 | 530028374 | | $ 885.00 |
| 6549 | 530028404 | | $ 136.00 |
| 6550 | 530028415 | | $ 1,516.30 |
| 6551 | 530028436 | | $ 136.00 |
| 6552 | 530028447 | | $ 13.60 |
| 6553 | 530028467 | | $ 1,020.00 |
| 6554 | 530028468 | | $ 1,233.60 |
| 6555 | 530028481 | | $ 622.75 |
| 6556 | 530028502 | | $ 1,257.02 |
| 6557 | 530028503 | | $ 79,144.51 |
| 6558 | 530028504 | | $ 86,308.15 |
| 6559 | 530028511 | | $ 91,951.12 |
| 6560 | 530028512 | | $ 15,378.14 |
| 6561 | 530028513 | | $ 116,207.56 |
| 6562 | 530028514 | | $ 28,353.09 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 254 of 907
PageID #: 5895

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6563 | 530028515 | | $ 2,724.48 |
| 6564 | 530028516 | | $ 100,898.00 |
| 6565 | 530028517 | | $ 8,928.44 |
| 6566 | 530028518 | | $ 1,018.40 |
| 6567 | 530028519 | | $ 3,498.28 |
| 6568 | 530028520 | | $ 1,392.00 |
| 6569 | 530028522 | | $ 413.00 |
| 6570 | 530028524 | | $ 275,276.28 |
| 6571 | 530028527 | | $ 97,978.10 |
| 6572 | 530028529 | | $ 6,709.92 |
| 6573 | 530028530 | | $ 1,089.60 |
| 6574 | 530028531 | | $ 420.00 |
| 6575 | 530028532 | | $ 4,168.64 |
| 6576 | 530028533 | | $ 1,313.04 |
| 6577 | 530028534 | | $ 209,692.56 |
| 6578 | 530028535 | | $ 95,319.04 |
| 6579 | 530028536 | | $ 20,264.36 |
| 6580 | 530028537 | | $ 220,153.76 |
| 6581 | 530028538 | | $ 146,176.20 |
| 6582 | 530028539 | | $ 928.00 |
| 6583 | 530028540 | | $ 1,709.52 |
| 6584 | 530028541 | | $ 1,289.64 |
| 6585 | 530028542 | | $ 5,832.08 |
| 6586 | 530028543 | | $ 5,457.28 |
| 6587 | 530028544 | | $ 6,199.56 |
| 6588 | 530028545 | | $ 1,289.64 |
| 6589 | 530028546 | | $ 1,996.46 |
| 6590 | 530028547 | | $ 4,751.24 |
| 6591 | 530028548 | | $ 384.00 |
| 6592 | 530028549 | | $ 476.00 |
| 6593 | 530028550 | | $ 1,651.20 |
| 6594 | 530028551 | | $ 6,654.16 |
| 6595 | 530028552 | | $ 3,209.64 |
| 6596 | 530028553 | | $ 1,605.20 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6597 | 530028554 | | $ 2,218.56 |
| 6598 | 530028555 | | $ 9,313.28 |
| 6599 | 530028556 | | $ 1,129.48 |
| 6600 | 530028557 | | $ 1,758.40 |
| 6601 | 530028558 | | $ 11,283.84 |
| 6602 | 530028559 | | $ 4,278.00 |
| 6603 | 530028560 | | $ 1,444.84 |
| 6604 | 530028561 | | $ 2,384.32 |
| 6605 | 530028562 | | $ 1,351.80 |
| 6606 | 530028563 | | $ 1,555.00 |
| 6607 | 530028564 | | $ 2,020.00 |
| 6608 | 530028565 | | $ 3,222.82 |
| 6609 | 530028566 | | $ 507.00 |
| 6610 | 530028567 | | $ 1,832.00 |
| 6611 | 530028568 | | $ 2,975.24 |
| 6612 | 530028569 | | $ 15,087.08 |
| 6613 | 530028570 | | $ 3,264.68 |
| 6614 | 530028571 | | $ 2,166.36 |
| 6615 | 530028572 | | $ 292,634.76 |
| 6616 | 530028585 | | $ 849.01 |
| 6617 | 530028597 | | $ 18,880.00 |
| 6618 | 530028601 | | $ 53,690.00 |
| 6619 | 530028602 | | $ 1,871.48 |
| 6620 | 530028604 | | $ 9,188.90 |
| 6621 | 530028605 | | $ 3,180.52 |
| 6622 | 530028606 | | $ 14,591.29 |
| 6623 | 530028608 | | $ 7,649.35 |
| 6624 | 530028614 | | $ 58,238.59 |
| 6625 | 530028619 | | $ 4,234.70 |
| 6626 | 530028620 | | $ 27,899.20 |
| 6627 | 530028621 | | $ 18,057.33 |
| 6628 | 530028622 | | $ 38,008.78 |
| 6629 | 530028623 | | $ 13,733.20 |
| 6630 | 530028624 | | $ 11,564.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6631 | 530028625 | | $ 21,594.00 |
| 6632 | 530028626 | | $ 23,895.00 |
| 6633 | 530028627 | | $ 49,738.00 |
| 6634 | 530028628 | | $ 14,750.00 |
| 6635 | 530028629 | | $ 3,540.00 |
| 6636 | 530028630 | | $ 1,534.00 |
| 6637 | 530028631 | | $ 2,124.00 |
| 6638 | 530028632 | | $ 1,062.00 |
| 6639 | 800000001 | | $ 2,237.88 |
| 6640 | 800000002 | | $ 4,720.00 |
| 6641 | 800000004 | | $ 367.82 |
| 6642 | 800000006 | | $ 748.00 |
| 6643 | 800000008 | | $ 680.00 |
| 6644 | 800000009 | | $ 124.55 |
| 6645 | 800000010 | | $ 151.53 |
| 6646 | 800000011 | | $ 1,245.50 |
| 6647 | 800000013 | | $ 1,370.05 |
| 6648 | 800000014 | | $ 478.25 |
| 6649 | 800000015 | | $ 1,046.22 |
| 6650 | 800000016 | | $ 1,868.25 |
| 6651 | 800000017 | | $ 295.00 |
| 6652 | 800000020 | | $ 295.00 |
| 6653 | 800000021 | | $ 1,180.00 |
| 6654 | 800000022 | | $ 478.25 |
| 6655 | 800000024 | | $ 539.24 |
| 6656 | 800000026 | | $ 680.00 |
| 6657 | 800000027 | | $ 582.08 |
| 6658 | 800000028 | | $ 13,028.68 |
| 6659 | 800000029 | | $ 757.65 |
| 6660 | 800000030 | | $ 413.00 |
| 6661 | 800000035 | | $ 112.10 |
| 6662 | 800000040 | | $ 7,826.00 |
| 6663 | 800000041 | | $ 45.43 |
| 6664 | 800000046 | | $ 191.30 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6665 | 800000047 | | $ 204.00 |
| 6666 | 800000048 | | $ 17.68 |
| 6667 | 800000049 | | $ 224.40 |
| 6668 | 800000050 | | $ 340.00 |
| 6669 | 800000051 | | $ 272.00 |
| 6670 | 800000052 | | $ 52,628.00 |
| 6671 | 800000053 | | $ 10,325.00 |
| 6672 | 800000054 | | $ 637,696.90 |
| 6673 | 800000055 | | $ 663.00 |
| 6674 | 800000056 | | $ 425.00 |
| 6675 | 800000057 | | $ 612.00 |
| 6676 | 800000058 | | $ 435.20 |
| 6677 | 800000059 | | $ 24.91 |
| 6678 | 800000060 | | $ 199.28 |
| 6679 | 800000061 | | $ 1,503.23 |
| 6680 | 800000063 | | $ 767.00 |
| 6681 | 800000065 | | $ 748.00 |
| 6682 | 800000070 | | $ 1,668.97 |
| 6683 | 800000072 | | $ 5,513.00 |
| 6684 | 800000076 | | $ 1,519.51 |
| 6685 | 800000077 | | $ 142.80 |
| 6686 | 800000078 | | $ 6,800.00 |
| 6687 | 800000080 | | $ 31,154.64 |
| 6688 | 800000082 | | $ 2,433.04 |
| 6689 | 800000083 | | $ 108.12 |
| 6690 | 800000084 | | $ 238.68 |
| 6691 | 800000086 | | $ 312.12 |
| 6692 | 800000087 | | $ 408.00 |
| 6693 | 800000089 | | $ 6,879.40 |
| 6694 | 800000093 | | $ 216,986.49 |
| 6695 | 800000094 | | $ 476.00 |
| 6696 | 800000095 | | $ 2,006.00 |
| 6697 | 800000097 | | $ 7,659.60 |
| 6698 | 800000099 | | $ 669.55 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6699 | 800000100 | | $ 21,556.00 |
| 6700 | 800000102 | | $ 1,088.00 |
| 6701 | 800000103 | | $ 8,644.00 |
| 6702 | 800000104 | | $ 816.00 |
| 6703 | 800000105 | | $ 440.10 |
| 6704 | 800000106 | | $ 84.94 |
| 6705 | 800000107 | | $ 295.00 |
| 6706 | 800000108 | | $ 9,721.28 |
| 6707 | 800000109 | | $ 15,594.88 |
| 6708 | 800000110 | | $ 105,079.00 |
| 6709 | 800000113 | | $ 191.30 |
| 6710 | 800000116 | | $ 37.40 |
| 6711 | 800000117 | | $ 302.40 |
| 6712 | 800000119 | | $ 96.00 |
| 6713 | 800000121 | | $ 1,360.00 |
| 6714 | 800000123 | | $ 1,190.20 |
| 6715 | 800000125 | | $ 91.20 |
| 6716 | 800000127 | | $ 1,475.00 |
| 6717 | 800000131 | | $ 1,569.99 |
| 6718 | 800000132 | | $ 119.35 |
| 6719 | 800000133 | | $ 1,201.93 |
| 6720 | 800000134 | | $ 0.25 |
| 6721 | 800000135 | | $ 359.42 |
| 6722 | 800000136 | | $ 153.00 |
| 6723 | 800000137 | | $ 272.00 |
| 6724 | 800000138 | | $ 1,298.00 |
| 6725 | 800000139 | | $ 1,180.00 |
| 6726 | 800000142 | | $ 846.60 |
| 6727 | 800000143 | | $ 472.00 |
| 6728 | 800000144 | | $ 204.00 |
| 6729 | 800000146 | | $ 4.20 |
| 6730 | 800000148 | | $ 2,359.97 |
| 6731 | 800000150 | | $ 448.80 |
| 6732 | 800000151 | | $ 4,055.39 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6733 | 800000156 | | $ 170.00 |
| 6734 | 800000158 | | $ 1,010.20 |
| 6735 | 800000161 | | $ 249.10 |
| 6736 | 800000162 | | $ 697.48 |
| 6737 | 800000163 | | $ 122.40 |
| 6738 | 800000164 | | $ 306.08 |
| 6739 | 800000168 | | $ 956.59 |
| 6740 | 800000170 | | $ 669.55 |
| 6741 | 800000172 | | $ 956.50 |
| 6742 | 800000174 | | $ 757.65 |
| 6743 | 800000175 | | $ 454.59 |
| 6744 | 800000177 | | $ 757.65 |
| 6745 | 800000178 | | $ 32,804.00 |
| 6746 | 800000179 | | $ 631.38 |
| 6747 | 800000180 | | $ 757.65 |
| 6748 | 800000181 | | $ 1,262.75 |
| 6749 | 800000182 | | $ 7,480.00 |
| 6750 | 800000183 | | $ 590.00 |
| 6751 | 800000188 | | $ 50,588.64 |
| 6752 | 800000189 | | $ 38,260.00 |
| 6753 | 800000190 | | $ 1,180.00 |
| 6754 | 800000191 | | $ 24,034.00 |
| 6755 | 800000192 | | $ 631.38 |
| 6756 | 800000193 | | $ 521.36 |
| 6757 | 800000197 | | $ 468.52 |
| 6758 | 800000198 | | $ 631.38 |
| 6759 | 800000200 | | $ 1,076.44 |
| 6760 | 800000204 | | $ 12.92 |
| 6761 | 800000205 | | $ 5,900.00 |
| 6762 | 800000206 | | $ 124.55 |
| 6763 | 800000208 | | $ 483.79 |
| 6764 | 800000209 | | $ 118.00 |
| 6765 | 800000210 | | $ 680.68 |
| 6766 | 800000213 | | $ 12.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6767 | 800000214 | | $ 128.91 |
| 6768 | 800000217 | | $ 4.89 |
| 6769 | 800000219 | | $ 862.08 |
| 6770 | 800000223 | | $ 99.64 |
| 6771 | 800000224 | | $ 198.95 |
| 6772 | 800000225 | | $ 1,914.55 |
| 6773 | 800000227 | | $ 75.77 |
| 6774 | 800000230 | | $ 295.00 |
| 6775 | 800000232 | | $ 664.93 |
| 6776 | 800000233 | | $ 590.00 |
| 6777 | 800000236 | | $ 590.00 |
| 6778 | 800000239 | | $ 1,088.55 |
| 6779 | 800000240 | | $ 106.20 |
| 6780 | 800000242 | | $ 2,436.85 |
| 6781 | 800000243 | | $ 0.13 |
| 6782 | 800000246 | | $ 312.80 |
| 6783 | 800000247 | | $ 258.27 |
| 6784 | 800000249 | | $ 2.95 |
| 6785 | 800000253 | | $ 8,320.00 |
| 6786 | 800000255 | | $ 244.56 |
| 6787 | 800000259 | | $ 59.00 |
| 6788 | 800000262 | | $ 340.00 |
| 6789 | 800000264 | | $ 253.70 |
| 6790 | 800000268 | | $ 249.10 |
| 6791 | 800000269 | | $ 124.55 |
| 6792 | 800000271 | | $ 298.92 |
| 6793 | 800000272 | | $ 373.65 |
| 6794 | 800000273 | | $ 1,111.53 |
| 6795 | 800000275 | | $ 1,360.00 |
| 6796 | 800000277 | | $ 0.62 |
| 6797 | 800000279 | | $ 498.20 |
| 6798 | 800000280 | | $ 87.04 |
| 6799 | 800000281 | | $ 136.00 |
| 6800 | 800000286 | | $ 38.08 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6801 | 800000287 | | $ 236.00 |
| 6802 | 800000288 | | $ 13,231.45 |
| 6803 | 800000292 | | $ 2,165.30 |
| 6804 | 800000293 | | $ 375.00 |
| 6805 | 800000295 | | $ 346.48 |
| 6806 | 800000296 | | $ 168.15 |
| 6807 | 800000300 | | $ 378.83 |
| 6808 | 800000306 | | $ 8,850.00 |
| 6809 | 800000308 | | $ 1,379.43 |
| 6810 | 800000309 | | $ 7,558.20 |
| 6811 | 800000312 | | $ 5,280.00 |
| 6812 | 800000313 | | $ 680.00 |
| 6813 | 800000314 | | $ 1,262.75 |
| 6814 | 800000315 | | $ 960.00 |
| 6815 | 800000316 | | $ 2.79 |
| 6816 | 800000322 | | $ 768.00 |
| 6817 | 800000325 | | $ 2,655.00 |
| 6818 | 800000326 | | $ 2,136.50 |
| 6819 | 800000328 | | $ 49.82 |
| 6820 | 800000329 | | $ 201.96 |
| 6821 | 800000330 | | $ 40.80 |
| 6822 | 800000334 | | $ 149.46 |
| 6823 | 800000335 | | $ 5,224.45 |
| 6824 | 800000336 | | $ 544.00 |
| 6825 | 800000337 | | $ 126.28 |
| 6826 | 800000340 | | $ 539.34 |
| 6827 | 800000341 | | $ 240.00 |
| 6828 | 800000343 | | $ 544.00 |
| 6829 | 800000344 | | $ 489.11 |
| 6830 | 800000345 | | $ 119.43 |
| 6831 | 800000346 | | $ 136.00 |
| 6832 | 800000347 | | $ 631.38 |
| 6833 | 800000348 | | $ 35.40 |
| 6834 | 800000349 | | $ 118.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6835 | 800000350 | | $ 2,720.00 |
| 6836 | 800000359 | | $ 42.48 |
| 6837 | 800000361 | | $ 136.00 |
| 6838 | 800000362 | | $ 590.00 |
| 6839 | 800000363 | | $ 885.00 |
| 6840 | 800000365 | | $ 558.63 |
| 6841 | 800000366 | | $ 1,464.79 |
| 6842 | 800000367 | | $ 590.00 |
| 6843 | 800000370 | | $ 885.00 |
| 6844 | 800000378 | | $ 108.85 |
| 6845 | 800000380 | | $ 193.24 |
| 6846 | 800000381 | | $ 85.00 |
| 6847 | 800000383 | | $ 78.20 |
| 6848 | 800000385 | | $ 1,088.50 |
| 6849 | 800000386 | | $ 29.24 |
| 6850 | 800000387 | | $ 177.00 |
| 6851 | 800000389 | | $ 42.16 |
| 6852 | 800000390 | | $ 174.37 |
| 6853 | 800000391 | | $ 951.00 |
| 6854 | 800000392 | | $ 204.00 |
| 6855 | 800000393 | | $ 285.46 |
| 6856 | 800000394 | | $ 1,180.00 |
| 6857 | 800000396 | | $ 649.00 |
| 6858 | 800000398 | | $ 2,469.28 |
| 6859 | 800000402 | | $ 424.80 |
| 6860 | 800000403 | | $ 747.30 |
| 6861 | 800000404 | | $ 618.32 |
| 6862 | 800000405 | | $ 708.00 |
| 6863 | 800000407 | | $ 136.00 |
| 6864 | 800000408 | | $ 154.25 |
| 6865 | 800000409 | | $ 295.00 |
| 6866 | 800000410 | | $ 333.72 |
| 6867 | 800000413 | | $ 14.00 |
| 6868 | 800000414 | | $ 2,360.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6869 | 800000415 | | $ 8,098.34 |
| 6870 | 800000418 | | $ 295.00 |
| 6871 | 800000421 | | $ 123.90 |
| 6872 | 800000422 | | $ 30,051.65 |
| 6873 | 800000424 | | $ 1,618.75 |
| 6874 | 800000427 | | $ 1,180.00 |
| 6875 | 800000428 | | $ 612.42 |
| 6876 | 800000429 | | $ 451.10 |
| 6877 | 800000430 | | $ 914.50 |
| 6878 | 800000431 | | $ 498.20 |
| 6879 | 800000432 | | $ 5,800.00 |
| 6880 | 800000434 | | $ 15.34 |
| 6881 | 800000435 | | $ 41.30 |
| 6882 | 800000437 | | $ 10.03 |
| 6883 | 800000439 | | $ 5,900.00 |
| 6884 | 800000440 | | $ 1,350.00 |
| 6885 | 800000443 | | $ 505.10 |
| 6886 | 800000448 | | $ 737.50 |
| 6887 | 800000453 | | $ 249.10 |
| 6888 | 800000455 | | $ 384.00 |
| 6889 | 800000456 | | $ 58.05 |
| 6890 | 800000457 | | $ 3,876.00 |
| 6891 | 800000459 | | $ 1,360.00 |
| 6892 | 800000460 | | $ 480.00 |
| 6893 | 800000462 | | $ 0.52 |
| 6894 | 800000465 | | $ 510.00 |
| 6895 | 800000467 | | $ 272.00 |
| 6896 | 800000470 | | $ 1,412.73 |
| 6897 | 800000471 | | $ 767.00 |
| 6898 | 800000473 | | $ 82.96 |
| 6899 | 800000474 | | $ 177.00 |
| 6900 | 800000477 | | $ 384.00 |
| 6901 | 800000479 | | $ 252.55 |
| 6902 | 800000482 | | $ 480.50 |

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 264 of 907
PageID #: 5905

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6903 | 800000484 | | $ 1.35 |
| 6904 | 800000486 | | $ 0.59 |
| 6905 | 800000487 | | $ 1,245.50 |
| 6906 | 800000488 | | $ 236.00 |
| 6907 | 800000489 | | $ 944.00 |
| 6908 | 800000492 | | $ 3,274.50 |
| 6909 | 800000494 | | $ 1,770.00 |
| 6910 | 800000502 | | $ 59.00 |
| 6911 | 800000505 | | $ 1,440.00 |
| 6912 | 800000506 | | $ 115.62 |
| 6913 | 800000510 | | $ 74.73 |
| 6914 | 800000512 | | $ 196.00 |
| 6915 | 800000513 | | $ 590.00 |
| 6916 | 800000514 | | $ 1,456.21 |
| 6917 | 800000516 | | $ 1,072.03 |
| 6918 | 800000519 | | $ 233.05 |
| 6919 | 800000520 | | $ 631.38 |
| 6920 | 800000521 | | $ 1,010.20 |
| 6921 | 800000523 | | $ 280.25 |
| 6922 | 800000525 | | $ 227.15 |
| 6923 | 800000528 | | $ 0.29 |
| 6924 | 800000529 | | $ 6,238.32 |
| 6925 | 800000530 | | $ 102.00 |
| 6926 | 800000531 | | $ 90.00 |
| 6927 | 800000532 | | $ 956.50 |
| 6928 | 800000534 | | $ 1,521.67 |
| 6929 | 800000536 | | $ 136.00 |
| 6930 | 800000538 | | $ 476.00 |
| 6931 | 800000540 | | $ 423.47 |
| 6932 | 800000541 | | $ 204.00 |
| 6933 | 800000542 | | $ 136.00 |
| 6934 | 800000543 | | $ 1,156.00 |
| 6935 | 800000545 | | $ 454.59 |
| 6936 | 800000546 | | $ 340.00 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 265 of 907
PageID #: 5906

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6937 | 800000548 | | $ 286.95 |
| 6938 | 800000549 | | $ 204.00 |
| 6939 | 800000550 | | $ 298.31 |
| 6940 | 800000551 | | $ 3,712.22 |
| 6941 | 800000552 | | $ 476.00 |
| 6942 | 800000554 | | $ 118.00 |
| 6943 | 800000555 | | $ 685.90 |
| 6944 | 800000556 | | $ 59.00 |
| 6945 | 800000557 | | $ 678.50 |
| 6946 | 800000560 | | $ 528.05 |
| 6947 | 800000561 | | $ 1,070.26 |
| 6948 | 800000563 | | $ 1,180.00 |
| 6949 | 800000570 | | $ 1,155.22 |
| 6950 | 800000571 | | $ 295.00 |
| 6951 | 800000572 | | $ 177.00 |
| 6952 | 800000573 | | $ 3,788.25 |
| 6953 | 800000574 | | $ 578.42 |
| 6954 | 800000575 | | $ 204.00 |
| 6955 | 800000580 | | $ 710.60 |
| 6956 | 800000582 | | $ 885.00 |
| 6957 | 800000585 | | $ 191.30 |
| 6958 | 800000587 | | $ 2,147.00 |
| 6959 | 800000589 | | $ 1,125.40 |
| 6960 | 800000590 | | $ 57,564.00 |
| 6961 | 800000591 | | $ 58.08 |
| 6962 | 800000593 | | $ 108.80 |
| 6963 | 800000594 | | $ 204.00 |
| 6964 | 800000598 | | $ 708.00 |
| 6965 | 800000600 | | $ 56.00 |
| 6966 | 800000604 | | $ 3,011.36 |
| 6967 | 800000605 | | $ 410.48 |
| 6968 | 800000606 | | $ 442.50 |
| 6969 | 800000607 | | $ 2,720.00 |
| 6970 | 800000608 | | $ 476.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 6971 | 800000609 | | $ 2,720.00 |
| 6972 | 800000610 | | $ 1,360.00 |
| 6973 | 800000611 | | $ 2,720.00 |
| 6974 | 800000612 | | $ 476.00 |
| 6975 | 800000613 | | $ 83.20 |
| 6976 | 800000614 | | $ 204.00 |
| 6977 | 800000615 | | $ 68.00 |
| 6978 | 800000616 | | $ 204.00 |
| 6979 | 800000618 | | $ 0.22 |
| 6980 | 800000620 | | $ 354.00 |
| 6981 | 800000622 | | $ 140.00 |
| 6982 | 800000623 | | $ 140.00 |
| 6983 | 800000624 | | $ 150.50 |
| 6984 | 800000625 | | $ 2,360.00 |
| 6985 | 800000626 | | $ 249.10 |
| 6986 | 800000627 | | $ 252.55 |
| 6987 | 800000629 | | $ 408.00 |
| 6988 | 800000632 | | $ 340.00 |
| 6989 | 800000633 | | $ 1,180.00 |
| 6990 | 800000635 | | $ 12.63 |
| 6991 | 800000636 | | $ 249.10 |
| 6992 | 800000637 | | $ 8,287.32 |
| 6993 | 800000638 | | $ 944.00 |
| 6994 | 800000639 | | $ 622.75 |
| 6995 | 800000640 | | $ 1,770.00 |
| 6996 | 800000642 | | $ 373.65 |
| 6997 | 800000643 | | $ 1,245.50 |
| 6998 | 800000646 | | $ 236.00 |
| 6999 | 800000648 | | $ 228.03 |
| 7000 | 800000649 | | $ 57.82 |
| 7001 | 800000652 | | $ 2,038.50 |
| 7002 | 800000653 | | $ 944.00 |
| 7003 | 800000654 | | $ 6,154.00 |
| 7004 | 800000656 | | $ 437.92 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 7005 | 800000657 | | $ 340.00 |
| 7006 | 800000663 | | $ 741.20 |
| 7007 | 800000664 | | $ 303.06 |
| 7008 | 800000666 | | $ 10,720.88 |
| 7009 | 800000667 | | $ 697.00 |
| 7010 | 800000669 | | $ 476.00 |
| 7011 | 800000670 | | $ 2,720.00 |
| 7012 | 800000674 | | $ 725.70 |
| 7013 | 800000675 | | $ 163.20 |
| 7014 | 800000680 | | $ 0.25 |
| 7015 | 800000681 | | $ 59.59 |
| 7016 | 800000682 | | $ 768.71 |
| 7017 | 800000683 | | $ 539.86 |
| 7018 | 800000686 | | $ 204.00 |
| 7019 | 800000687 | | $ 29.50 |
| 7020 | 800000688 | | $ 170.00 |
| 7021 | 800000689 | | $ 3,175.00 |
| 7022 | 800000691 | | $ 590.00 |
| 7023 | 800000692 | | $ 2,794.80 |
| 7024 | 800000693 | | $ 1,815.00 |
| 7025 | 800000695 | | $ 95.65 |
| 7026 | 800000696 | | $ 590.00 |
| 7027 | 800000699 | | $ 66.98 |
| 7028 | 800000700 | | $ 103.25 |
| 7029 | 800000705 | | $ 401.75 |
| 7030 | 800000713 | | $ 631.38 |
| 7031 | 800000716 | | $ 2,190.67 |
| 7032 | 800000722 | | $ 286.95 |
| 7033 | 800000728 | | $ 1,625.40 |
| 7034 | 800000729 | | $ 2,291.05 |
| 7035 | 800000731 | | $ 1,262.75 |
| 7036 | 800000733 | | $ 1,475.00 |
| 7037 | 800000735 | | $ 71.39 |
| 7038 | 800000736 | | $ 1,116.79 |

| # | Claim Number | Account Holder | Recognized Loss |
|------|--------------|----------------|----------------:|
| 7039 | 800000737 | | $ 498.20 |
| 7040 | 800000738 | | $ 74.73 |
| 7041 | 800000740 | | $ 1,245.50 |
| 7042 | 800000741 | | $ 136.00 |
| 7043 | 800000742 | | $ 1,020.00 |
| 7044 | 800000744 | | $ 204.00 |
| 7045 | 800000745 | | $ 162.25 |
| 7046 | 800000746 | | $ 204.00 |
| 7047 | 800000749 | | $ 454.59 |
| 7048 | 800000751 | | $ 1,040.00 |
| 7049 | 800000755 | | $ 136.00 |
| 7050 | 800000760 | | $ 424.80 |
| 7051 | 800000762 | | $ 370.51 |
| 7052 | 800000770 | | $ 249.10 |
| 7053 | 800000776 | | $ 1,292.39 |
| 7054 | 800000777 | | $ 442.00 |
| 7055 | 800000778 | | $ 17.70 |
| 7056 | 800000780 | | $ 394.12 |
| 7057 | 800000781 | | $ 748.00 |
| 7058 | 800000783 | | $ 177.00 |
| 7059 | 800000786 | | $ 631.38 |
| 7060 | 800000787 | | $ 249.10 |
| 7061 | 800000788 | | $ 136.00 |
| 7062 | 800000789 | | $ 249.10 |
| 7063 | 800000790 | | $ 252.55 |
| 7064 | 800000792 | | $ 612.00 |
| 7065 | 800000795 | | $ 363.47 |
| 7066 | 800000796 | | $ 420.00 |
| 7067 | 800000798 | | $ 57.80 |
| 7068 | 800000799 | | $ 590.00 |
| 7069 | 800000800 | | $ 340.00 |
| 7070 | 800000801 | | $ 492.00 |
| 7071 | 800000802 | | $ 260.19 |
| 7072 | 800000805 | | $ 15.82 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 269 of 907
PageID #: 5910

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 7073 | 800000807 | | $ 1,669.07 |
| 7074 | 800000808 | | $ 384.00 |
| 7075 | 800000813 | | $ 70.80 |
| 7076 | 800000814 | | $ 38.35 |
| 7077 | 800000815 | | $ 590.00 |
| 7078 | 800000817 | | $ 1,666.00 |
| 7079 | 800000818 | | $ 622.24 |
| 7080 | 800000819 | | $ 311.52 |
| 7081 | 800000820 | | $ 11.21 |
| 7082 | 800000822 | | $ 211.62 |
| 7083 | 800000823 | | $ 885.00 |
| 7084 | 800000824 | | $ 2,020.40 |
| 7085 | 800000825 | | $ 531.00 |
| 7086 | 800000827 | | $ 288.00 |
| 7087 | 800000830 | | $ 6.00 |
| 7088 | 800000831 | | $ 498.20 |
| 7089 | 800000832 | | $ 708.00 |
| 7090 | 800000835 | | $ 545.75 |
| 7091 | 800000838 | | $ 478.25 |
| 7092 | 800000840 | | $ 826.00 |
| 7093 | 800000841 | | $ 49.82 |
| 7094 | 800000845 | | $ 0.18 |
| 7095 | 800000847 | | $ 96.00 |
| 7096 | 800000849 | | $ 747.30 |
| 7097 | 800000850 | | $ 8,850.00 |
| 7098 | 800000852 | | $ 469.50 |
| 7099 | 800000855 | | $ 1,391.71 |
| 7100 | 800000857 | | $ 292.80 |
| 7101 | 800000858 | | $ 1,770.00 |
| 7102 | 800000859 | | $ 249.10 |
| 7103 | 800000860 | | $ 652.90 |
| 7104 | 800000865 | | $ 1,351.10 |
| 7105 | 800000866 | | $ 314.25 |
| 7106 | 800000869 | | $ 1,632.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|------|--------------|----------------|-----------------|
| 7107 | 800000871 | | $ 544.00 |
| 7108 | 800000874 | | $ 0.64 |
| 7109 | 800000876 | | $ 59.00 |
| 7110 | 800000877 | | $ 384.00 |
| 7111 | 800000879 | | $ 61.36 |
| 7112 | 800000880 | | $ 32.45 |
| 7113 | 800000881 | | $ 86.14 |
| 7114 | 800000884 | | $ 2,360.00 |
| 7115 | 800000892 | | $ 118.00 |
| 7116 | 800000893 | | $ 53,100.00 |
| 7117 | 800000895 | | $ 1,096.04 |
| 7118 | 800000897 | | $ 204.00 |
| 7119 | 800000898 | | $ 68.00 |
| 7120 | 800000899 | | $ 136.00 |
| 7121 | 800000900 | | $ 116.98 |
| 7122 | 800000907 | | $ 612.00 |
| 7123 | 800000909 | | $ 295.00 |
| 7124 | 800000911 | | $ 680.00 |
| 7125 | 800000913 | | $ 1,156.00 |
| 7126 | 800000916 | | $ 2,220.00 |
| 7127 | 800000917 | | $ 57.39 |
| 7128 | 800000918 | | $ 1,060.71 |
| 7129 | 800000921 | | $ 914.50 |
| 7130 | 800000922 | | $ 136.00 |
| 7131 | 800000927 | | $ 1,992.80 |
| 7132 | 800000930 | | $ 864.00 |
| 7133 | 800000933 | | $ 173.46 |
| 7134 | 800000936 | | $ 378.83 |
| 7135 | 800000938 | | $ 757.65 |
| 7136 | 800000939 | | $ 1,239.00 |
| 7137 | 800000940 | | $ 82.64 |
| 7138 | 800000942 | | $ 442.50 |
| 7139 | 800000943 | | $ 7,381.49 |
| 7140 | 800000944 | | $ 1,006.09 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 7141 | 800000948 | | $ 136.29 |
| 7142 | 800000951 | | $ 295.00 |
| 7143 | 800000954 | | $ 900.90 |
| 7144 | 800000955 | | $ 829.80 |
| 7145 | 800000957 | | $ 4,356.00 |
| 7146 | 800000959 | | $ 1,360.00 |
| 7147 | 800000963 | | $ 61.95 |
| 7148 | 800000964 | | $ 2.36 |
| 7149 | 800000965 | | $ 17,311.04 |
| 7150 | 800000966 | | $ 2,360.00 |
| 7151 | 800000967 | | $ 622.75 |
| 7152 | 800000969 | | $ 107.55 |
| 7153 | 800000970 | | $ 4.80 |
| 7154 | 800000973 | | $ 63.13 |
| 7155 | 800000978 | | $ 2.36 |
| 7156 | 800000979 | | $ 12.14 |
| 7157 | 800000981 | | $ 5.90 |
| 7158 | 800000982 | | $ 590.00 |
| 7159 | 800000986 | | $ 667.29 |
| 7160 | 800000989 | | $ 295.00 |
| 7161 | 800000990 | | $ 987.66 |
| 7162 | 800000993 | | $ 809.24 |
| 7163 | 800000995 | | $ 252.55 |
| 7164 | 800000998 | | $ 413.00 |
| 7165 | 800000999 | | $ 883.93 |
| 7166 | 800001000 | | $ 1,262.75 |
| 7167 | 800001001 | | $ 147.50 |
| 7168 | 800001002 | | $ 631.38 |
| 7169 | 800001005 | | $ 1.52 |
| 7170 | 800001006 | | $ 145.74 |
| 7171 | 800001007 | | $ 505.10 |
| 7172 | 800001008 | | $ 191.30 |
| 7173 | 800001010 | | $ 1,150.50 |
| 7174 | 800001011 | | $ 1,020.00 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 7175 | 800001014 | | $ 823.00 |
| 7176 | 800001015 | | $ 11.80 |
| 7177 | 800001016 | | $ 885.00 |
| 7178 | 800001021 | | $ 254.88 |
| 7179 | 800001022 | | $ 2,599.19 |
| 7180 | 800001026 | | $ 340.00 |
| 7181 | 800001028 | | $ 101.02 |
| 7182 | 800001031 | | $ 22.50 |
| 7183 | 800001032 | | $ 478.25 |
| 7184 | 800001034 | | $ 191.30 |
| 7185 | 800001035 | | $ 354.00 |
| 7186 | 800001036 | | $ 382.60 |
| 7187 | 800001037 | | $ 14,169.84 |
| 7188 | 800001038 | | $ 249.10 |
| 7189 | 800001039 | | $ 153.40 |
| 7190 | 800001041 | | $ 1,180.00 |
| 7191 | 800001042 | | $ 187.00 |
| 7192 | 800001043 | | $ 590.00 |
| 7193 | 800001045 | | $ 21,771.00 |
| 7194 | 800001047 | | $ 23,600.00 |
| 7195 | 800001048 | | $ 0.12 |
| 7196 | 800001049 | | $ 597.84 |
| 7197 | 800001050 | | $ 855.50 |
| 7198 | 800001051 | | $ 295.00 |
| 7199 | 800001056 | | $ 1,860.00 |
| 7200 | 800001057 | | $ 177.00 |
| 7201 | 800001058 | | $ 0.12 |
| 7202 | 800001060 | | $ 249.10 |
| 7203 | 800001061 | | $ 680.00 |
| 7204 | 800001063 | | $ 680.00 |
| 7205 | 800001067 | | $ 12.63 |
| 7206 | 800001068 | | $ 35.36 |
| 7207 | 800001069 | | $ 708.00 |
| 7208 | 800001070 | | $ 15.69 |

| # | Claim Number | Account Holder | Recognized Loss |
|------|-------------|----------------|-----------------|
| 7209 | 800001071 | | $ 77.88 |
| 7210 | 800001073 | | $ 1,330.45 |
| 7211 | 800001074 | | $ 1,445.93 |
| 7212 | 800001076 | | $ 68.00 |
| 7213 | 800001077 | | $ 1,593.00 |
| 7214 | 800001078 | | $ 90,000.00 |
| 7215 | 800001080 | | $ 67,500.00 |
| 7216 | 800001081 | | $ 272.00 |
| 7217 | 800001082 | | $ 5,162.50 |
| 7218 | 800001083 | | $ 672.00 |
| 7219 | 800001084 | | $ 631.38 |
| 7220 | 800001085 | | $ 336.00 |
| 7221 | 800001089 | | $ 2,312.00 |
| 7222 | 800001092 | | $ 124.55 |
| 7223 | 800001094 | | $ 57.90 |
| 7224 | 800001095 | | $ 872.61 |
| 7225 | 800001096 | | $ 590.00 |
| 7226 | 800001100 | | $ 124.55 |
| 7227 | 800001101 | | $ 1,245.50 |
| 7228 | 800001108 | | $ 757.65 |
| 7229 | 800001109 | | $ 191.30 |
| 7230 | 800001110 | | $ 573.90 |
| 7231 | 800001113 | | $ 36,032.00 |
| 7232 | 800001114 | | $ 286.95 |
| 7233 | 800001115 | | $ 286.95 |
| 7234 | 800001116 | | $ 4,467.00 |
| 7235 | 800001117 | | $ 17,068.00 |
| 7236 | 800001119 | | $ 590.00 |
| 7237 | 800001122 | | $ 149.46 |
| 7238 | 800001123 | | $ 1,770.00 |
| 7239 | 800001126 | | $ 170.00 |
| 7240 | 800001128 | | $ 1,180.00 |
| 7241 | 800001129 | | $ 482.80 |
| 7242 | 800001133 | | $ 537.20 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 274 of 907
PageID #: 5915

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 7243 | 800001135 | | $ 76.69 |
| 7244 | 800001136 | | $ 204.00 |
| 7245 | 800001139 | | $ 214.20 |
| 7246 | 800001140 | | $ 153.00 |
| 7247 | 800001141 | | $ 102.00 |
| 7248 | 800001142 | | $ 136.00 |
| 7249 | 800001150 | | $ 280.25 |
| 7250 | 800001151 | | $ 218.48 |
| 7251 | 800001152 | | $ 13,570.00 |
| 7252 | 800001156 | | $ 3,164.35 |
| 7253 | 800001157 | | $ 187.00 |
| 7254 | 800001158 | | $ 0.17 |
| 7255 | 800001159 | | $ 2,360.00 |
| 7256 | 800001163 | | $ 5,170.00 |
| 7257 | 800001164 | | $ 9,440.00 |
| 7258 | 800001165 | | $ 180.20 |
| 7259 | 800001169 | | $ 884.00 |
| 7260 | 800001170 | | $ 68.00 |
| 7261 | 800001172 | | $ 1,666.00 |
| 7262 | 800001176 | | $ 249.10 |
| 7263 | 800001178 | | $ 590.00 |
| 7264 | 800001179 | | $ 1,434.75 |
| 7265 | 800001180 | | $ 76,520.00 |
| 7266 | 800001181 | | $ 57,390.00 |
| 7267 | 800001183 | | $ 18.29 |
| 7268 | 800001184 | | $ 389.69 |
| 7269 | 800001188 | | $ 1,768.61 |
| 7270 | 800001189 | | $ 2,371.84 |
| 7271 | 800001192 | | $ 11,041.84 |
| 7272 | 800001195 | | $ 16,697.61 |
| 7273 | 800001196 | | $ 15.34 |
| 7274 | 800001197 | | $ 124.55 |
| 7275 | 800001200 | | $ 0.30 |
| 7276 | 800001202 | | $ 0.30 |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 7277 | 800001205 | | $ 767.00 |
| 7278 | 800001206 | | $ 0.30 |
| 7279 | 800001207 | | $ 413.00 |
| 7280 | 800001208 | | $ 0.30 |
| 7281 | 800001216 | | $ 252.55 |
| 7282 | 800001217 | | $ 8,850.00 |
| 7283 | 800001218 | | $ 204.00 |
| 7284 | 800001219 | | $ 295.00 |
| 7285 | 800001221 | | $ 14.75 |
| 7286 | 800001223 | | $ 1,000.00 |
| 7287 | 800001224 | | $ 3,068.00 |
| 7288 | 800001226 | | $ 170.51 |
| 7289 | 800001227 | | $ 0.12 |
| 7290 | 800001231 | | $ 700.33 |
| 7291 | 800001232 | | $ 44.25 |
| 7292 | 800001233 | | $ 189.39 |
| 7293 | 800001241 | | $ 47.60 |
| 7294 | 800001243 | | $ 1,600.00 |
| 7295 | 800001244 | | $ 136.00 |
| 7296 | 800001248 | | $ 3,540.00 |
| 7297 | 800001251 | | $ 3,540.00 |
| 7298 | 800001252 | | $ 329.66 |
| 7299 | 800001253 | | $ 2,720.00 |
| 7300 | 800001254 | | $ 590.00 |
| 7301 | 800001259 | | $ 3,283.15 |
| | | Total: | $ 77,381,528.29 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 276 of 907
PageID #: 5917

# EXHIBIT D-2

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 277 of 907
PageID #: 5918

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 1 | 339 | | $ 136.00 |
| 2 | 342 | | $ 340.00 |
| 3 | 379 | | $ 1,097.40 |
| 4 | 391 | | $ 59.00 |
| 5 | 392 | | $ 74.73 |
| 6 | 420 | | $ 136.00 |
| 7 | 422 | | $ 95.20 |
| 8 | 424 | | $ 686.80 |
| 9 | 434 | | $ 826.00 |
| 10 | 442 | | $ 236.00 |
| 11 | 446 | | $ 119.00 |
| 12 | 456 | | $ 498.20 |
| 13 | 474 | | $ 590.00 |
| 14 | 475 | | $ 707.14 |
| 15 | 476 | | $ 1,230.80 |
| 16 | 487 | | $ 56,646.08 |
| 17 | 489 | | $ 29,500.00 |
| 18 | 494 | | $ 7,744.51 |
| 19 | 497 | | $ 13,552.88 |
| 20 | 498 | | $ 191.30 |
| 21 | 499 | | $ 236.00 |
| 22 | 510 | | $ 354.00 |
| 23 | 530022771 | | $ 121,797.92 |
| 24 | 530022779 | | $ 1,754.35 |
| 25 | 530023396 | | $ 6,227.50 |
| 26 | 530023733 | | $ 85,870.92 |
| 27 | 530023735 | | $ 12,154.00 |
| 28 | 800001260 | | $ 921.67 |
| 29 | 800001265 | | $ 2,773.00 |
| 30 | 800001266 | | $ 2,360.00 |
| 31 | 800001267 | | $ 505.10 |
| 32 | 800001268 | | $ 378.83 |
| 33 | 800001279 | | $ 442.50 |
| 34 | 800001282 | | $ 2,312.00 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 278 of 907
PageID #: 5919

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 35 | 800001284 | | $ 914.60 |
| 36 | 800001287 | | $ 714.00 |
| 37 | 800001289 | | $ 4,159.56 |
| 38 | 800001290 | | $ 2,250.00 |
| 39 | 800001291 | | $ 1,292.00 |
| 40 | 800001293 | | $ 1,917.60 |
| 41 | 800001294 | | $ 1,767.85 |
| 42 | 800001295 | | $ 3,512.88 |
| 43 | 800001296 | | $ 33,462.88 |
| 44 | 800001298 | | $ 620.64 |
| 45 | 800001299 | | $ 1,150.50 |
| 46 | 800001304 | | $ 2,720.00 |
| 47 | 800001305 | | $ 1,423.50 |
| 48 | 800001307 | | $ 37,882.50 |
| 49 | 800001308 | | $ 9,218.08 |
| 50 | 800001311 | | $ 9,091.80 |
| 51 | 800001312 | | $ 383.50 |
| 52 | 800001313 | | $ 30,937.38 |
| 53 | 800001316 | | $ 850.00 |
| 54 | 800001317 | | $ 1,180.00 |
| 55 | 800001318 | | $ 272.00 |
| 56 | 800001320 | | $ 191.75 |
| 57 | 800001324 | | $ 136.00 |
| 58 | 800001325 | | $ 450.00 |
| 59 | 800001326 | | $ 14,380.00 |
| 60 | 800001331 | | $ 136.00 |
| 61 | 800001332 | | $ 79.65 |
| 62 | 800001333 | | $ 0.19 |
| 63 | 800001334 | | $ 249.10 |
| 64 | 800001335 | | $ 118.00 |
| 65 | 800001338 | | $ 29.50 |
| 66 | 800001339 | | $ 1,770.00 |
| 67 | 800001340 | | $ 1,770.00 |
| 68 | 800001341 | | $ 1,870.00 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 279 of 907
PageID #: 5920

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 69 | 800001342 | | $ 1,530.00 |
| 70 | 800001344 | | $ 952.00 |
| 71 | 800001345 | | $ 1,298.00 |
| 72 | 800001346 | | $ 354.00 |
| 73 | 800001347 | | $ 2,525.50 |
| 74 | 800001349 | | $ 16,461.00 |
| 75 | 800001350 | | $ 118.00 |
| 76 | 800001351 | | $ 413.00 |
| 77 | 800001352 | | $ 147.50 |
| 78 | 800001353 | | $ 2,065.00 |
| 79 | 800001354 | | $ 680.00 |
| 80 | 800001357 | | $ 1,180.00 |
| 81 | 800001358 | | $ 767.00 |
| 82 | 800001359 | | $ 354.00 |
| 83 | 800001360 | | $ 1,298.00 |
| 84 | 800001361 | | $ 590.00 |
| 85 | 800001365 | | $ 720.00 |
| 86 | 800001367 | | $ 2,362.45 |
| 87 | 800001368 | | $ 79,650.00 |
| 88 | 800001373 | | $ 875.30 |
| 89 | 800001375 | | $ 89.80 |
| 90 | 800001376 | | $ 465.80 |
| 91 | 800001378 | | $ 26,676.00 |
| 92 | 800001379 | | $ 708.00 |
| 93 | 800001380 | | $ 472.00 |
| 94 | 800001382 | | $ 23,600.00 |
| 95 | 800001383 | | $ 274.01 |
| 96 | 800001393 | | $ 249.10 |
| 97 | 800001394 | | $ 1,134.97 |
| 98 | 800001396 | | $ 612.00 |
| 99 | 800001398 | | $ 375.38 |
| 100 | 800001399 | | $ 354.00 |
| 101 | 800001401 | | $ 174.37 |
| 102 | 800001403 | | $ 523.11 |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 280 of 907
PageID #: 5921

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| 103 | 800001405 | | $ 298.92 |
| 104 | 800001406 | | $ 548.02 |
| 105 | 800001407 | | $ 871.85 |
| 106 | 800001408 | | $ 846.94 |
| 107 | 800001411 | | $ 384.00 |
| 108 | 800001413 | | $ 921.67 |
| 109 | 800001414 | | $ 1,370.05 |
| 110 | 800001416 | | $ 124.55 |
| | | **Total:** | $ 694,871.55 |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 281 of 907
PageID #: 5922

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 282 of 907
PageID #: 5923

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 287 of 907
PageID #: 5928

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 288 of 907
PageID #: 5929

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 290 of 907
PageID #: 5931

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 291 of 907
PageID #: 5932

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 292 of 907
PageID #: 5933

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 293 of 907
PageID #: 5934

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 296 of 907
PageID #: 5937

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|--------------|----------------|-----------------|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 298 of 907
PageID #: 5939

| # | Claim Number | Account Holder | Recognized Loss |
|---|--------------|----------------|-----------------|

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 299 of 907
PageID #: 5940

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 300 of 907
PageID #: 5941

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 302 of 907
PageID #: 5943

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 303 of 907
PageID #: 5944

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| | | | |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 304 of 907
PageID #: 5945

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 305 of 907
PageID #: 5946

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| | | | |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 309 of 907
PageID #: 5950

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 310 of 907
PageID #: 5951

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 313 of 907
PageID #: 5954

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| | | | |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 319 of 907
PageID #: 5960

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 320 of 907
PageID #: 5961

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 321 of 907
PageID #: 5962

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 323 of 907
PageID #: 5964

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| | | | |

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 329 of 907
PageID #: 5970

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 330 of 907
PageID #: 5971

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 332 of 907
PageID #: 5973

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 334 of 907
PageID #: 5975

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| | | | |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 336 of 907
PageID #: 5977

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 337 of 907
PageID #: 5978

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| | | | |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 341 of 907
PageID #: 5982

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 342 of 907
PageID #: 5983

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 343 of 907
PageID #: 5984

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 344 of 907
PageID #: 5985

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 347 of 907
PageID #: 5988

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 348 of 907
PageID #: 5989

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 349 of 907
PageID #: 5990

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|--------------|----------------|-----------------|

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 353 of 907
PageID #: 5994

# CBL Securities Litigation
## Late but Otherwise Eligible Submitted Claims
### Exhibit D-2

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 354 of 907
PageID #: 5995

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 363 of 907
PageID #: 6004

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 367 of 907
PageID #: 6008

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 370 of 907
PageID #: 6011

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 371 of 907
PageID #: 6012

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 373 of 907
PageID #: 6014

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|

| # | Claim Number | Account Holder | Recognized Loss |
|---|---|---|---|
| | | | |

# EXHIBIT D-3

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 378 of 907
PageID #: 6019

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1 | 2 | | Claim did not result in recognized loss |
| 2 | 3 | | No Eligible purchases during the class period |
| 3 | 4 | | No Eligible purchases during the class period |
| 4 | 5 | | Claim did not result in recognized loss |
| 5 | 6 | | Claim did not result in recognized loss |
| 6 | 7 | | Claim did not result in recognized loss |
| 7 | 10 | | Ineligibility Never Cured |
| 8 | 12 | | Claim did not result in recognized loss |
| 9 | 14 | | Duplicate |
| 10 | 16 | | Claim did not result in recognized loss |
| 11 | 17 | | Claim did not result in recognized loss |
| 12 | 18 | | Claim did not result in recognized loss |
| 13 | 20 | | Claim did not result in recognized loss |
| 14 | 21 | | Claim did not result in recognized loss |
| 15 | 23 | | Claim did not result in recognized loss |
| 16 | 24 | | Claim did not result in recognized loss |
| 17 | 28 | | Claim did not result in recognized loss |
| 18 | 29 | | Claim did not result in recognized loss |
| 19 | 31 | | Claim did not result in recognized loss |
| 20 | 32 | | Claim did not result in recognized loss |
| 21 | 34 | | No Eligible purchases during the class period |
| 22 | 36 | | Claim did not result in recognized loss |
| 23 | 38 | | Claim did not result in recognized loss |
| 24 | 41 | | Ineligibility Never Cured |
| 25 | 43 | | Claim did not result in recognized loss |
| 26 | 44 | | Ineligibility Never Cured |
| 27 | 45 | | Claim did not result in recognized loss |
| 28 | 49 | | Claim did not result in recognized loss |
| 29 | 51 | | Claim did not result in recognized loss |
| 30 | 52 | | Claim did not result in recognized loss |
| 31 | 53 | | Claim did not result in recognized loss |
| 32 | 55 | | Claim did not result in recognized loss |
| 33 | 57 | | Ineligibility Never Cured |
| 34 | 59 | | Claim did not result in recognized loss |
| 35 | 63 | | Ineligibility Never Cured |
| 36 | 68 | | Claim did not result in recognized loss |
| 37 | 70 | | Claim did not result in recognized loss |
| 38 | 72 | | Claim did not result in recognized loss |
| 39 | 74 | | Claim did not result in recognized loss |
| 40 | 75 | | Ineligibility Never Cured |
| 41 | 76 | | Claim did not result in recognized loss |
| 42 | 77 | | Claim did not result in recognized loss |
| 43 | 79 | | Claim did not result in recognized loss |
| 44 | 80 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 45 | 87 | | No Eligible purchases during the class period |
| 46 | 88 | | Claim did not result in recognized loss |
| 47 | 95 | | Claim did not result in recognized loss |
| 48 | 96 | | Claim did not result in recognized loss |
| 49 | 99 | | Claim did not result in recognized loss |
| 50 | 100 | | Claim did not result in recognized loss |
| 51 | 102 | | No Eligible purchases during the class period |
| 52 | 104 | | Claim did not result in recognized loss |
| 53 | 105 | | Claim did not result in recognized loss |
| 54 | 106 | | No Eligible purchases during the class period |
| 55 | 107 | | Claim did not result in recognized loss |
| 56 | 108 | | Claim did not result in recognized loss |
| 57 | 109 | | Claim did not result in recognized loss |
| 58 | 110 | | Claim did not result in recognized loss |
| 59 | 111 | | Claim did not result in recognized loss |
| 60 | 112 | | No Eligible purchases during the class period |
| 61 | 113 | | No Eligible purchases during the class period |
| 62 | 120 | | Claim did not result in recognized loss |
| 63 | 124 | | Claim did not result in recognized loss |
| 64 | 125 | | Claim did not result in recognized loss |
| 65 | 127 | | Claim did not result in recognized loss |
| 66 | 129 | | No Eligible purchases during the class period |
| 67 | 130 | | Claim did not result in recognized loss |
| 68 | 137 | | Claim did not result in recognized loss |
| 69 | 139 | | Claim did not result in recognized loss |
| 70 | 141 | | Claim did not result in recognized loss |
| 71 | 142 | | Claim did not result in recognized loss |
| 72 | 147 | | Claim did not result in recognized loss |
| 73 | 148 | | Claim did not result in recognized loss |
| 74 | 149 | | No Eligible purchases during the class period |
| 75 | 152 | | Claim did not result in recognized loss |
| 76 | 156 | | Claim did not result in recognized loss |
| 77 | 158 | | No Eligible purchases during the class period |
| 78 | 159 | | No Eligible purchases during the class period |
| 79 | 160 | | Claim did not result in recognized loss |
| 80 | 161 | | No Eligible purchases during the class period |
| 81 | 162 | | No Eligible purchases during the class period |
| 82 | 163 | | Ineligibility Never Cured |
| 83 | 164 | | Claim did not result in recognized loss |
| 84 | 165 | | Claim did not result in recognized loss |
| 85 | 166 | | No Eligible purchases during the class period |
| 86 | 170 | | Claim did not result in recognized loss |
| 87 | 174 | | Duplicate |
| 88 | 175 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 89 | 176 | | No Eligible purchases during the class period |
| 90 | 177 | | No Eligible purchases during the class period |
| 91 | 178 | | No Eligible purchases during the class period |
| 92 | 180 | | No Eligible purchases during the class period |
| 93 | 189 | | Duplicate |
| 94 | 191 | | Claim did not result in recognized loss |
| 95 | 192 | | Claim did not result in recognized loss |
| 96 | 193 | | Claim did not result in recognized loss |
| 97 | 194 | | Ineligibility Never Cured |
| 98 | 195 | | Ineligibility Never Cured |
| 99 | 200 | | Ineligibility Never Cured |
| 100 | 218 | | Duplicate |
| 101 | 222 | | Claim did not result in recognized loss |
| 102 | 224 | | Duplicate |
| 103 | 225 | | Duplicate |
| 104 | 226 | | Duplicate |
| 105 | 227 | | Duplicate |
| 106 | 229 | | Claim did not result in recognized loss |
| 107 | 230 | | Claim did not result in recognized loss |
| 108 | 233 | | Claim did not result in recognized loss |
| 109 | 235 | | Claim did not result in recognized loss |
| 110 | 236 | | Claim did not result in recognized loss |
| 111 | 237 | | Ineligibility Never Cured |
| 112 | 241 | | No Eligible purchases during the class period |
| 113 | 242 | | No Eligible purchases during the class period |
| 114 | 244 | | Claim did not result in recognized loss |
| 115 | 245 | | Claim did not result in recognized loss |
| 116 | 246 | | Claim did not result in recognized loss |
| 117 | 247 | | No Eligible purchases during the class period |
| 118 | 248 | | Claim did not result in recognized loss |
| 119 | 250 | | Claim did not result in recognized loss |
| 120 | 253 | | Claim did not result in recognized loss |
| 121 | 254 | | Claim did not result in recognized loss |
| 122 | 255 | | Claim did not result in recognized loss |
| 123 | 256 | | Claim did not result in recognized loss |
| 124 | 257 | | Claim did not result in recognized loss |
| 125 | 258 | | Claim did not result in recognized loss |
| 126 | 275 | | Claim did not result in recognized loss |
| 127 | 278 | | Claim did not result in recognized loss |
| 128 | 279 | | Claim did not result in recognized loss |
| 129 | 280 | | Claim did not result in recognized loss |
| 130 | 281 | | Claim did not result in recognized loss |
| 131 | 282 | | Claim did not result in recognized loss |
| 132 | 286 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 133 | 287 | | Claim did not result in recognized loss |
| 134 | 288 | | Claim did not result in recognized loss |
| 135 | 289 | | Claim did not result in recognized loss |
| 136 | 290 | | Claim did not result in recognized loss |
| 137 | 291 | | Claim did not result in recognized loss |
| 138 | 293 | | Claim did not result in recognized loss |
| 139 | 295 | | Ineligibility Never Cured |
| 140 | 302 | | Ineligibility Never Cured |
| 141 | 303 | | No Eligible purchases during the class period |
| 142 | 305 | | Claim did not result in recognized loss |
| 143 | 306 | | Ineligibility Never Cured |
| 144 | 308 | | No Eligible purchases during the class period |
| 145 | 309 | | No Eligible purchases during the class period |
| 146 | 310 | | Claim did not result in recognized loss |
| 147 | 312 | | Claim did not result in recognized loss |
| 148 | 316 | | Claim did not result in recognized loss |
| 149 | 317 | | Claim did not result in recognized loss |
| 150 | 318 | | Claim did not result in recognized loss |
| 151 | 319 | | Claim did not result in recognized loss |
| 152 | 320 | | Claim did not result in recognized loss |
| 153 | 321 | | Claim did not result in recognized loss |
| 154 | 325 | | No Eligible purchases during the class period |
| 155 | 327 | | Claim did not result in recognized loss |
| 156 | 328 | | Claim did not result in recognized loss |
| 157 | 329 | | Claim did not result in recognized loss |
| 158 | 330 | | Claim did not result in recognized loss |
| 159 | 331 | | Claim did not result in recognized loss |
| 160 | 334 | | No Eligible purchases during the class period |
| 161 | 335 | | Claim did not result in recognized loss |
| 162 | 337 | | Claim did not result in recognized loss |
| 163 | 343 | | Claim did not result in recognized loss |
| 164 | 344 | | Claim did not result in recognized loss |
| 165 | 345 | | Claim did not result in recognized loss |
| 166 | 346 | | Claim did not result in recognized loss |
| 167 | 349 | | Claim did not result in recognized loss |
| 168 | 350 | | Claim did not result in recognized loss |
| 169 | 351 | | Claim did not result in recognized loss |
| 170 | 352 | | Claim did not result in recognized loss |
| 171 | 353 | | Duplicate |
| 172 | 354 | | Claim did not result in recognized loss |
| 173 | 356 | | Claim did not result in recognized loss |
| 174 | 357 | | Claim did not result in recognized loss |
| 175 | 358 | | No Eligible purchases during the class period |
| 176 | 359 | | Void |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 177 | 360 | | No Eligible purchases during the class period |
| 178 | 365 | | Claim did not result in recognized loss |
| 179 | 366 | | No Eligible purchases during the class period |
| 180 | 367 | | Claim did not result in recognized loss |
| 181 | 368 | | Claim did not result in recognized loss |
| 182 | 369 | | Duplicate |
| 183 | 370 | | Claim did not result in recognized loss |
| 184 | 371 | | No Eligible purchases during the class period |
| 185 | 372 | | No Eligible purchases during the class period |
| 186 | 373 | | No Eligible purchases during the class period |
| 187 | 375 | | Claim did not result in recognized loss |
| 188 | 376 | | No Eligible purchases during the class period |
| 189 | 382 | | Claim did not result in recognized loss |
| 190 | 383 | | Claim did not result in recognized loss |
| 191 | 387 | | Claim did not result in recognized loss |
| 192 | 388 | | Claim did not result in recognized loss |
| 193 | 389 | | No Eligible purchases during the class period |
| 194 | 390 | | No Eligible purchases during the class period |
| 195 | 394 | | No Eligible purchases during the class period |
| 196 | 400 | | Claim did not result in recognized loss |
| 197 | 404 | | Claim did not result in recognized loss |
| 198 | 409 | | No Eligible purchases during the class period |
| 199 | 410 | | No Eligible purchases during the class period |
| 200 | 411 | | No Eligible purchases during the class period |
| 201 | 412 | | No Eligible purchases during the class period |
| 202 | 415 | | Void |
| 203 | 416 | | Void |
| 204 | 417 | | Void |
| 205 | 418 | | No Eligible purchases during the class period |
| 206 | 419 | | No Eligible purchases during the class period |
| 207 | 426 | | No Eligible purchases during the class period |
| 208 | 427 | | Claim did not result in recognized loss |
| 209 | 432 | | Claim did not result in recognized loss |
| 210 | 433 | | Claim did not result in recognized loss |
| 211 | 438 | | Ineligibility Never Cured |
| 212 | 439 | | Ineligibility Never Cured |
| 213 | 441 | | No Eligible purchases during the class period |
| 214 | 443 | | Ineligibility Never Cured |
| 215 | 445 | | Duplicate |
| 216 | 447 | | Claim did not result in recognized loss |
| 217 | 448 | | Claim did not result in recognized loss |
| 218 | 449 | | Claim did not result in recognized loss |
| 219 | 450 | | Claim did not result in recognized loss |
| 220 | 451 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 221 | 453 | | No Eligible purchases during the class period |
| 222 | 454 | | No Eligible purchases during the class period |
| 223 | 455 | | Claim did not result in recognized loss |
| 224 | 457 | | Claim did not result in recognized loss |
| 225 | 463 | | No Eligible purchases during the class period |
| 226 | 464 | | Claim did not result in recognized loss |
| 227 | 466 | | No Eligible purchases during the class period |
| 228 | 468 | | Claim did not result in recognized loss |
| 229 | 469 | | Claim did not result in recognized loss |
| 230 | 470 | | Claim did not result in recognized loss |
| 231 | 471 | | Ineligibility Never Cured |
| 232 | 472 | | No Eligible purchases during the class period |
| 233 | 473 | | Duplicate |
| 234 | 480 | | No Eligible purchases during the class period |
| 235 | 481 | | Ineligibility Never Cured |
| 236 | 485 | | No Eligible purchases during the class period |
| 237 | 488 | | Claim did not result in recognized loss |
| 238 | 490 | | Claim did not result in recognized loss |
| 239 | 492 | | Void |
| 240 | 493 | | Void |
| 241 | 505 | | No Eligible purchases during the class period |
| 242 | 506 | | No Eligible purchases during the class period |
| 243 | 507 | | No Eligible purchases during the class period |
| 244 | 508 | | No Eligible purchases during the class period |
| 245 | 509 | | Claim did not result in recognized loss |
| 246 | 511 | | Claim did not result in recognized loss |
| 247 | 2793 | | Void |
| 248 | 2794 | | Void |
| 249 | 2795 | | Void |
| 250 | 530000003 | | Claim did not result in recognized loss |
| 251 | 530000004 | | Claim did not result in recognized loss |
| 252 | 530000005 | | Claim did not result in recognized loss |
| 253 | 530000006 | | Claim did not result in recognized loss |
| 254 | 530000007 | | Claim did not result in recognized loss |
| 255 | 530000008 | | Claim did not result in recognized loss |
| 256 | 530000009 | | Claim did not result in recognized loss |
| 257 | 530000010 | | Claim did not result in recognized loss |
| 258 | 530000011 | | No Eligible purchases during the class period |
| 259 | 530000012 | | No Eligible purchases during the class period |
| 260 | 530000013 | | No Eligible purchases during the class period |
| 261 | 530000014 | | No Eligible purchases during the class period |
| 262 | 530000015 | | No Eligible purchases during the class period |
| 263 | 530000016 | | No Eligible purchases during the class period |
| 264 | 530000017 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 265 | 530000018 | | Claim did not result in recognized loss |
| 266 | 530000019 | | Claim did not result in recognized loss |
| 267 | 530000020 | | No Eligible purchases during the class period |
| 268 | 530000021 | | No Eligible purchases during the class period |
| 269 | 530000022 | | No Eligible purchases during the class period |
| 270 | 530000024 | | Claim did not result in recognized loss |
| 271 | 530000025 | | No Eligible purchases during the class period |
| 272 | 530000026 | | No Eligible purchases during the class period |
| 273 | 530000027 | | No Eligible purchases during the class period |
| 274 | 530000028 | | No Eligible purchases during the class period |
| 275 | 530000029 | | No Eligible purchases during the class period |
| 276 | 530000031 | | No Eligible purchases during the class period |
| 277 | 530000032 | | Claim did not result in recognized loss |
| 278 | 530000033 | | Claim did not result in recognized loss |
| 279 | 530000034 | | Claim did not result in recognized loss |
| 280 | 530000035 | | Claim did not result in recognized loss |
| 281 | 530000036 | | Claim did not result in recognized loss |
| 282 | 530000037 | | Claim did not result in recognized loss |
| 283 | 530000038 | | No Eligible purchases during the class period |
| 284 | 530000039 | | Claim did not result in recognized loss |
| 285 | 530000040 | | Claim did not result in recognized loss |
| 286 | 530000041 | | No Eligible purchases during the class period |
| 287 | 530000043 | | No Eligible purchases during the class period |
| 288 | 530000045 | | No Eligible purchases during the class period |
| 289 | 530000046 | | No Eligible purchases during the class period |
| 290 | 530000048 | | No Eligible purchases during the class period |
| 291 | 530000049 | | No Eligible purchases during the class period |
| 292 | 530000050 | | No Eligible purchases during the class period |
| 293 | 530000051 | | No Eligible purchases during the class period |
| 294 | 530000052 | | No Eligible purchases during the class period |
| 295 | 530000053 | | Claim did not result in recognized loss |
| 296 | 530000054 | | Claim did not result in recognized loss |
| 297 | 530000058 | | Claim did not result in recognized loss |
| 298 | 530000059 | | No Eligible purchases during the class period |
| 299 | 530000060 | | Claim did not result in recognized loss |
| 300 | 530000061 | | Claim did not result in recognized loss |
| 301 | 530000062 | | No Eligible purchases during the class period |
| 302 | 530000063 | | Claim did not result in recognized loss |
| 303 | 530000064 | | No Eligible purchases during the class period |
| 304 | 530000065 | | No Eligible purchases during the class period |
| 305 | 530000066 | | Claim did not result in recognized loss |
| 306 | 530000067 | | Claim did not result in recognized loss |
| 307 | 530000069 | | No Eligible purchases during the class period |
| 308 | 530000072 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 309 | 530000073 | | Claim did not result in recognized loss |
| 310 | 530000074 | | Claim did not result in recognized loss |
| 311 | 530000075 | | Claim did not result in recognized loss |
| 312 | 530000077 | | Claim did not result in recognized loss |
| 313 | 530000078 | | Claim did not result in recognized loss |
| 314 | 530000080 | | Claim did not result in recognized loss |
| 315 | 530000081 | | Claim did not result in recognized loss |
| 316 | 530000082 | | Claim did not result in recognized loss |
| 317 | 530000084 | | No Eligible purchases during the class period |
| 318 | 530000085 | | No Eligible purchases during the class period |
| 319 | 530000087 | | No Eligible purchases during the class period |
| 320 | 530000088 | | No Eligible purchases during the class period |
| 321 | 530000089 | | No Eligible purchases during the class period |
| 322 | 530000090 | | No Eligible purchases during the class period |
| 323 | 530000092 | | No Eligible purchases during the class period |
| 324 | 530000095 | | Claim did not result in recognized loss |
| 325 | 530000096 | | No Eligible purchases during the class period |
| 326 | 530000097 | | No Eligible purchases during the class period |
| 327 | 530000098 | | Claim did not result in recognized loss |
| 328 | 530000099 | | No Eligible purchases during the class period |
| 329 | 530000100 | | No Eligible purchases during the class period |
| 330 | 530000101 | | No Eligible purchases during the class period |
| 331 | 530000102 | | Claim did not result in recognized loss |
| 332 | 530000103 | | No Eligible purchases during the class period |
| 333 | 530000104 | | No Eligible purchases during the class period |
| 334 | 530000105 | | No Eligible purchases during the class period |
| 335 | 530000106 | | No Eligible purchases during the class period |
| 336 | 530000107 | | No Eligible purchases during the class period |
| 337 | 530000108 | | Claim did not result in recognized loss |
| 338 | 530000109 | | No Eligible purchases during the class period |
| 339 | 530000110 | | No Eligible purchases during the class period |
| 340 | 530000111 | | No Eligible purchases during the class period |
| 341 | 530000112 | | Claim did not result in recognized loss |
| 342 | 530000113 | | Claim did not result in recognized loss |
| 343 | 530000114 | | Claim did not result in recognized loss |
| 344 | 530000116 | | Claim did not result in recognized loss |
| 345 | 530000117 | | Claim did not result in recognized loss |
| 346 | 530000118 | | Claim did not result in recognized loss |
| 347 | 530000119 | | Claim did not result in recognized loss |
| 348 | 530000120 | | No Eligible purchases during the class period |
| 349 | 530000121 | | No Eligible purchases during the class period |
| 350 | 530000122 | | No Eligible purchases during the class period |
| 351 | 530000123 | | No Eligible purchases during the class period |
| 352 | 530000124 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 353 | 530000125 | | No Eligible purchases during the class period |
| 354 | 530000126 | | No Eligible purchases during the class period |
| 355 | 530000128 | | No Eligible purchases during the class period |
| 356 | 530000129 | | No Eligible purchases during the class period |
| 357 | 530000130 | | No Eligible purchases during the class period |
| 358 | 530000132 | | Claim did not result in recognized loss |
| 359 | 530000133 | | No Eligible purchases during the class period |
| 360 | 530000134 | | Claim did not result in recognized loss |
| 361 | 530000135 | | Claim did not result in recognized loss |
| 362 | 530000136 | | Claim did not result in recognized loss |
| 363 | 530000137 | | Claim did not result in recognized loss |
| 364 | 530000138 | | Claim did not result in recognized loss |
| 365 | 530000139 | | Claim did not result in recognized loss |
| 366 | 530000141 | | Claim did not result in recognized loss |
| 367 | 530000142 | | No Eligible purchases during the class period |
| 368 | 530000143 | | Claim did not result in recognized loss |
| 369 | 530000145 | | Claim did not result in recognized loss |
| 370 | 530000147 | | Claim did not result in recognized loss |
| 371 | 530000148 | | Claim did not result in recognized loss |
| 372 | 530000149 | | No Eligible purchases during the class period |
| 373 | 530000150 | | No Eligible purchases during the class period |
| 374 | 530000151 | | Claim did not result in recognized loss |
| 375 | 530000152 | | No Eligible purchases during the class period |
| 376 | 530000153 | | Claim did not result in recognized loss |
| 377 | 530000154 | | No Eligible purchases during the class period |
| 378 | 530000156 | | Claim did not result in recognized loss |
| 379 | 530000157 | | Claim did not result in recognized loss |
| 380 | 530000158 | | Claim did not result in recognized loss |
| 381 | 530000159 | | No Eligible purchases during the class period |
| 382 | 530000160 | | No Eligible purchases during the class period |
| 383 | 530000162 | | Claim did not result in recognized loss |
| 384 | 530000163 | | Claim did not result in recognized loss |
| 385 | 530000164 | | No Eligible purchases during the class period |
| 386 | 530000165 | | No Eligible purchases during the class period |
| 387 | 530000166 | | Claim did not result in recognized loss |
| 388 | 530000167 | | Claim did not result in recognized loss |
| 389 | 530000168 | | No Eligible purchases during the class period |
| 390 | 530000169 | | Claim did not result in recognized loss |
| 391 | 530000170 | | Claim did not result in recognized loss |
| 392 | 530000171 | | Claim did not result in recognized loss |
| 393 | 530000172 | | Claim did not result in recognized loss |
| 394 | 530000173 | | Claim did not result in recognized loss |
| 395 | 530000174 | | Claim did not result in recognized loss |
| 396 | 530000175 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 397 | 530000176 | | Claim did not result in recognized loss |
| 398 | 530000177 | | Claim did not result in recognized loss |
| 399 | 530000178 | | No Eligible purchases during the class period |
| 400 | 530000179 | | No Eligible purchases during the class period |
| 401 | 530000180 | | Claim did not result in recognized loss |
| 402 | 530000181 | | No Eligible purchases during the class period |
| 403 | 530000182 | | No Eligible purchases during the class period |
| 404 | 530000183 | | Claim did not result in recognized loss |
| 405 | 530000184 | | No Eligible purchases during the class period |
| 406 | 530000185 | | Claim did not result in recognized loss |
| 407 | 530000186 | | No Eligible purchases during the class period |
| 408 | 530000187 | | No Eligible purchases during the class period |
| 409 | 530000188 | | No Eligible purchases during the class period |
| 410 | 530000189 | | No Eligible purchases during the class period |
| 411 | 530000190 | | No Eligible purchases during the class period |
| 412 | 530000192 | | Claim did not result in recognized loss |
| 413 | 530000193 | | Claim did not result in recognized loss |
| 414 | 530000194 | | No Eligible purchases during the class period |
| 415 | 530000195 | | No Eligible purchases during the class period |
| 416 | 530000196 | | Claim did not result in recognized loss |
| 417 | 530000197 | | No Eligible purchases during the class period |
| 418 | 530000199 | | Claim did not result in recognized loss |
| 419 | 530000200 | | No Eligible purchases during the class period |
| 420 | 530000201 | | Claim did not result in recognized loss |
| 421 | 530000202 | | Claim did not result in recognized loss |
| 422 | 530000204 | | No Eligible purchases during the class period |
| 423 | 530000205 | | No Eligible purchases during the class period |
| 424 | 530000206 | | No Eligible purchases during the class period |
| 425 | 530000207 | | No Eligible purchases during the class period |
| 426 | 530000208 | | No Eligible purchases during the class period |
| 427 | 530000209 | | Claim did not result in recognized loss |
| 428 | 530000210 | | Claim did not result in recognized loss |
| 429 | 530000211 | | Claim did not result in recognized loss |
| 430 | 530000212 | | No Eligible purchases during the class period |
| 431 | 530000213 | | No Eligible purchases during the class period |
| 432 | 530000214 | | No Eligible purchases during the class period |
| 433 | 530000216 | | Claim did not result in recognized loss |
| 434 | 530000217 | | No Eligible purchases during the class period |
| 435 | 530000218 | | Claim did not result in recognized loss |
| 436 | 530000219 | | Claim did not result in recognized loss |
| 437 | 530000221 | | No Eligible purchases during the class period |
| 438 | 530000222 | | Claim did not result in recognized loss |
| 439 | 530000224 | | No Eligible purchases during the class period |
| 440 | 530000225 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 441 | 530000226 | | Claim did not result in recognized loss |
| 442 | 530000227 | | No Eligible purchases during the class period |
| 443 | 530000228 | | No Eligible purchases during the class period |
| 444 | 530000229 | | Claim did not result in recognized loss |
| 445 | 530000230 | | No Eligible purchases during the class period |
| 446 | 530000231 | | No Eligible purchases during the class period |
| 447 | 530000232 | | No Eligible purchases during the class period |
| 448 | 530000233 | | Claim did not result in recognized loss |
| 449 | 530000234 | | No Eligible purchases during the class period |
| 450 | 530000235 | | Claim did not result in recognized loss |
| 451 | 530000236 | | No Eligible purchases during the class period |
| 452 | 530000239 | | No Eligible purchases during the class period |
| 453 | 530000240 | | Claim did not result in recognized loss |
| 454 | 530000241 | | Claim did not result in recognized loss |
| 455 | 530000242 | | Claim did not result in recognized loss |
| 456 | 530000243 | | No Eligible purchases during the class period |
| 457 | 530000244 | | No Eligible purchases during the class period |
| 458 | 530000245 | | No Eligible purchases during the class period |
| 459 | 530000246 | | No Eligible purchases during the class period |
| 460 | 530000247 | | No Eligible purchases during the class period |
| 461 | 530000248 | | No Eligible purchases during the class period |
| 462 | 530000249 | | No Eligible purchases during the class period |
| 463 | 530000250 | | Claim did not result in recognized loss |
| 464 | 530000251 | | No Eligible purchases during the class period |
| 465 | 530000252 | | No Eligible purchases during the class period |
| 466 | 530000253 | | Claim did not result in recognized loss |
| 467 | 530000254 | | No Eligible purchases during the class period |
| 468 | 530000255 | | Claim did not result in recognized loss |
| 469 | 530000256 | | No Eligible purchases during the class period |
| 470 | 530000257 | | Claim did not result in recognized loss |
| 471 | 530000258 | | Claim did not result in recognized loss |
| 472 | 530000259 | | No Eligible purchases during the class period |
| 473 | 530000260 | | No Eligible purchases during the class period |
| 474 | 530000261 | | No Eligible purchases during the class period |
| 475 | 530000262 | | Claim did not result in recognized loss |
| 476 | 530000263 | | No Eligible purchases during the class period |
| 477 | 530000264 | | No Eligible purchases during the class period |
| 478 | 530000266 | | No Eligible purchases during the class period |
| 479 | 530000267 | | No Eligible purchases during the class period |
| 480 | 530000268 | | Claim did not result in recognized loss |
| 481 | 530000269 | | No Eligible purchases during the class period |
| 482 | 530000270 | | Claim did not result in recognized loss |
| 483 | 530000271 | | Claim did not result in recognized loss |
| 484 | 530000274 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 485 | 530000275 | | Claim did not result in recognized loss |
| 486 | 530000276 | | Claim did not result in recognized loss |
| 487 | 530000277 | | No Eligible purchases during the class period |
| 488 | 530000278 | | Claim did not result in recognized loss |
| 489 | 530000279 | | Claim did not result in recognized loss |
| 490 | 530000280 | | No Eligible purchases during the class period |
| 491 | 530000281 | | Claim did not result in recognized loss |
| 492 | 530000282 | | Claim did not result in recognized loss |
| 493 | 530000283 | | Claim did not result in recognized loss |
| 494 | 530000285 | | No Eligible purchases during the class period |
| 495 | 530000287 | | Claim did not result in recognized loss |
| 496 | 530000290 | | Claim did not result in recognized loss |
| 497 | 530000292 | | Claim did not result in recognized loss |
| 498 | 530000293 | | Claim did not result in recognized loss |
| 499 | 530000296 | | Claim did not result in recognized loss |
| 500 | 530000297 | | Claim did not result in recognized loss |
| 501 | 530000298 | | Claim did not result in recognized loss |
| 502 | 530000299 | | Claim did not result in recognized loss |
| 503 | 530000300 | | Claim did not result in recognized loss |
| 504 | 530000301 | | Claim did not result in recognized loss |
| 505 | 530000303 | | No Eligible purchases during the class period |
| 506 | 530000304 | | Claim did not result in recognized loss |
| 507 | 530000305 | | Claim did not result in recognized loss |
| 508 | 530000307 | | No Eligible purchases during the class period |
| 509 | 530000308 | | No Eligible purchases during the class period |
| 510 | 530000309 | | Claim did not result in recognized loss |
| 511 | 530000311 | | No Eligible purchases during the class period |
| 512 | 530000312 | | Claim did not result in recognized loss |
| 513 | 530000313 | | Claim did not result in recognized loss |
| 514 | 530000314 | | Claim did not result in recognized loss |
| 515 | 530000315 | | Claim did not result in recognized loss |
| 516 | 530000316 | | No Eligible purchases during the class period |
| 517 | 530000317 | | No Eligible purchases during the class period |
| 518 | 530000318 | | No Eligible purchases during the class period |
| 519 | 530000319 | | Claim did not result in recognized loss |
| 520 | 530000320 | | No Eligible purchases during the class period |
| 521 | 530000321 | | No Eligible purchases during the class period |
| 522 | 530000322 | | No Eligible purchases during the class period |
| 523 | 530000323 | | Claim did not result in recognized loss |
| 524 | 530000324 | | Claim did not result in recognized loss |
| 525 | 530000325 | | Claim did not result in recognized loss |
| 526 | 530000326 | | No Eligible purchases during the class period |
| 527 | 530000327 | | No Eligible purchases during the class period |
| 528 | 530000328 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 529 | 530000329 | | Claim did not result in recognized loss |
| 530 | 530000330 | | Claim did not result in recognized loss |
| 531 | 530000331 | | No Eligible purchases during the class period |
| 532 | 530000332 | | No Eligible purchases during the class period |
| 533 | 530000333 | | No Eligible purchases during the class period |
| 534 | 530000334 | | Claim did not result in recognized loss |
| 535 | 530000335 | | Claim did not result in recognized loss |
| 536 | 530000336 | | No Eligible purchases during the class period |
| 537 | 530000337 | | Claim did not result in recognized loss |
| 538 | 530000338 | | Claim did not result in recognized loss |
| 539 | 530000339 | | Claim did not result in recognized loss |
| 540 | 530000340 | | Claim did not result in recognized loss |
| 541 | 530000341 | | Claim did not result in recognized loss |
| 542 | 530000343 | | Claim did not result in recognized loss |
| 543 | 530000345 | | No Eligible purchases during the class period |
| 544 | 530000346 | | No Eligible purchases during the class period |
| 545 | 530000348 | | No Eligible purchases during the class period |
| 546 | 530000351 | | Claim did not result in recognized loss |
| 547 | 530000352 | | Claim did not result in recognized loss |
| 548 | 530000353 | | No Eligible purchases during the class period |
| 549 | 530000354 | | Claim did not result in recognized loss |
| 550 | 530000355 | | Claim did not result in recognized loss |
| 551 | 530000356 | | Claim did not result in recognized loss |
| 552 | 530000357 | | Claim did not result in recognized loss |
| 553 | 530000358 | | Claim did not result in recognized loss |
| 554 | 530000359 | | Claim did not result in recognized loss |
| 555 | 530000360 | | Claim did not result in recognized loss |
| 556 | 530000361 | | Claim did not result in recognized loss |
| 557 | 530000364 | | Claim did not result in recognized loss |
| 558 | 530000365 | | Claim did not result in recognized loss |
| 559 | 530000367 | | No Eligible purchases during the class period |
| 560 | 530000368 | | Claim did not result in recognized loss |
| 561 | 530000369 | | Claim did not result in recognized loss |
| 562 | 530000371 | | Claim did not result in recognized loss |
| 563 | 530000372 | | Claim did not result in recognized loss |
| 564 | 530000373 | | Claim did not result in recognized loss |
| 565 | 530000374 | | Claim did not result in recognized loss |
| 566 | 530000375 | | Claim did not result in recognized loss |
| 567 | 530000376 | | Claim did not result in recognized loss |
| 568 | 530000377 | | Claim did not result in recognized loss |
| 569 | 530000378 | | No Eligible purchases during the class period |
| 570 | 530000379 | | Claim did not result in recognized loss |
| 571 | 530000380 | | No Eligible purchases during the class period |
| 572 | 530000381 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 573 | 530000382 | | No Eligible purchases during the class period |
| 574 | 530000383 | | Claim did not result in recognized loss |
| 575 | 530000384 | | Claim did not result in recognized loss |
| 576 | 530000385 | | Claim did not result in recognized loss |
| 577 | 530000386 | | Claim did not result in recognized loss |
| 578 | 530000387 | | No Eligible purchases during the class period |
| 579 | 530000388 | | No Eligible purchases during the class period |
| 580 | 530000389 | | Claim did not result in recognized loss |
| 581 | 530000390 | | Claim did not result in recognized loss |
| 582 | 530000391 | | Claim did not result in recognized loss |
| 583 | 530000392 | | Claim did not result in recognized loss |
| 584 | 530000393 | | Claim did not result in recognized loss |
| 585 | 530000394 | | Claim did not result in recognized loss |
| 586 | 530000395 | | Claim did not result in recognized loss |
| 587 | 530000396 | | Claim did not result in recognized loss |
| 588 | 530000397 | | Claim did not result in recognized loss |
| 589 | 530000398 | | No Eligible purchases during the class period |
| 590 | 530000399 | | Claim did not result in recognized loss |
| 591 | 530000400 | | No Eligible purchases during the class period |
| 592 | 530000401 | | No Eligible purchases during the class period |
| 593 | 530000402 | | Claim did not result in recognized loss |
| 594 | 530000406 | | Claim did not result in recognized loss |
| 595 | 530000407 | | Claim did not result in recognized loss |
| 596 | 530000408 | | Claim did not result in recognized loss |
| 597 | 530000409 | | Claim did not result in recognized loss |
| 598 | 530000410 | | Claim did not result in recognized loss |
| 599 | 530000411 | | Claim did not result in recognized loss |
| 600 | 530000412 | | Claim did not result in recognized loss |
| 601 | 530000413 | | Claim did not result in recognized loss |
| 602 | 530000414 | | Claim did not result in recognized loss |
| 603 | 530000415 | | No Eligible purchases during the class period |
| 604 | 530000416 | | Claim did not result in recognized loss |
| 605 | 530000417 | | Claim did not result in recognized loss |
| 606 | 530000418 | | Claim did not result in recognized loss |
| 607 | 530000419 | | Claim did not result in recognized loss |
| 608 | 530000420 | | Claim did not result in recognized loss |
| 609 | 530000421 | | Claim did not result in recognized loss |
| 610 | 530000422 | | Claim did not result in recognized loss |
| 611 | 530000423 | | Claim did not result in recognized loss |
| 612 | 530000424 | | Claim did not result in recognized loss |
| 613 | 530000425 | | No Eligible purchases during the class period |
| 614 | 530000426 | | No Eligible purchases during the class period |
| 615 | 530000427 | | Claim did not result in recognized loss |
| 616 | 530000428 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 617 | 530000429 | | Claim did not result in recognized loss |
| 618 | 530000430 | | Claim did not result in recognized loss |
| 619 | 530000431 | | Claim did not result in recognized loss |
| 620 | 530000432 | | No Eligible purchases during the class period |
| 621 | 530000433 | | Claim did not result in recognized loss |
| 622 | 530000434 | | Claim did not result in recognized loss |
| 623 | 530000435 | | No Eligible purchases during the class period |
| 624 | 530000436 | | No Eligible purchases during the class period |
| 625 | 530000437 | | Claim did not result in recognized loss |
| 626 | 530000438 | | Claim did not result in recognized loss |
| 627 | 530000439 | | No Eligible purchases during the class period |
| 628 | 530000440 | | Claim did not result in recognized loss |
| 629 | 530000441 | | Claim did not result in recognized loss |
| 630 | 530000442 | | No Eligible purchases during the class period |
| 631 | 530000443 | | Claim did not result in recognized loss |
| 632 | 530000444 | | Claim did not result in recognized loss |
| 633 | 530000445 | | Claim did not result in recognized loss |
| 634 | 530000446 | | Claim did not result in recognized loss |
| 635 | 530000447 | | No Eligible purchases during the class period |
| 636 | 530000448 | | No Eligible purchases during the class period |
| 637 | 530000449 | | No Eligible purchases during the class period |
| 638 | 530000450 | | Claim did not result in recognized loss |
| 639 | 530000451 | | No Eligible purchases during the class period |
| 640 | 530000452 | | Claim did not result in recognized loss |
| 641 | 530000453 | | Claim did not result in recognized loss |
| 642 | 530000454 | | Claim did not result in recognized loss |
| 643 | 530000455 | | Claim did not result in recognized loss |
| 644 | 530000456 | | Claim did not result in recognized loss |
| 645 | 530000457 | | No Eligible purchases during the class period |
| 646 | 530000458 | | Claim did not result in recognized loss |
| 647 | 530000459 | | Claim did not result in recognized loss |
| 648 | 530000460 | | Claim did not result in recognized loss |
| 649 | 530000461 | | Claim did not result in recognized loss |
| 650 | 530000462 | | No Eligible purchases during the class period |
| 651 | 530000463 | | Claim did not result in recognized loss |
| 652 | 530000464 | | Claim did not result in recognized loss |
| 653 | 530000465 | | Claim did not result in recognized loss |
| 654 | 530000466 | | Claim did not result in recognized loss |
| 655 | 530000467 | | Claim did not result in recognized loss |
| 656 | 530000468 | | Claim did not result in recognized loss |
| 657 | 530000469 | | Claim did not result in recognized loss |
| 658 | 530000470 | | Claim did not result in recognized loss |
| 659 | 530000471 | | Claim did not result in recognized loss |
| 660 | 530000472 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 661 | 530000473 | | Claim did not result in recognized loss |
| 662 | 530000474 | | Claim did not result in recognized loss |
| 663 | 530000475 | | No Eligible purchases during the class period |
| 664 | 530000476 | | Claim did not result in recognized loss |
| 665 | 530000477 | | Claim did not result in recognized loss |
| 666 | 530000478 | | Claim did not result in recognized loss |
| 667 | 530000479 | | No Eligible purchases during the class period |
| 668 | 530000480 | | Claim did not result in recognized loss |
| 669 | 530000481 | | Claim did not result in recognized loss |
| 670 | 530000482 | | No Eligible purchases during the class period |
| 671 | 530000483 | | Claim did not result in recognized loss |
| 672 | 530000484 | | Claim did not result in recognized loss |
| 673 | 530000485 | | Claim did not result in recognized loss |
| 674 | 530000486 | | Claim did not result in recognized loss |
| 675 | 530000487 | | Claim did not result in recognized loss |
| 676 | 530000488 | | Claim did not result in recognized loss |
| 677 | 530000489 | | Claim did not result in recognized loss |
| 678 | 530000490 | | No Eligible purchases during the class period |
| 679 | 530000491 | | No Eligible purchases during the class period |
| 680 | 530000492 | | No Eligible purchases during the class period |
| 681 | 530000493 | | Claim did not result in recognized loss |
| 682 | 530000494 | | Claim did not result in recognized loss |
| 683 | 530000495 | | No Eligible purchases during the class period |
| 684 | 530000496 | | Claim did not result in recognized loss |
| 685 | 530000497 | | No Eligible purchases during the class period |
| 686 | 530000498 | | No Eligible purchases during the class period |
| 687 | 530000499 | | Claim did not result in recognized loss |
| 688 | 530000500 | | Claim did not result in recognized loss |
| 689 | 530000501 | | Claim did not result in recognized loss |
| 690 | 530000502 | | No Eligible purchases during the class period |
| 691 | 530000503 | | Claim did not result in recognized loss |
| 692 | 530000504 | | Claim did not result in recognized loss |
| 693 | 530000505 | | Claim did not result in recognized loss |
| 694 | 530000507 | | No Eligible purchases during the class period |
| 695 | 530000508 | | Claim did not result in recognized loss |
| 696 | 530000509 | | Claim did not result in recognized loss |
| 697 | 530000510 | | Claim did not result in recognized loss |
| 698 | 530000511 | | No Eligible purchases during the class period |
| 699 | 530000512 | | No Eligible purchases during the class period |
| 700 | 530000513 | | Claim did not result in recognized loss |
| 701 | 530000514 | | Claim did not result in recognized loss |
| 702 | 530000515 | | Claim did not result in recognized loss |
| 703 | 530000516 | | No Eligible purchases during the class period |
| 704 | 530000517 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 705 | 530000518 | | Claim did not result in recognized loss |
| 706 | 530000519 | | Claim did not result in recognized loss |
| 707 | 530000520 | | Claim did not result in recognized loss |
| 708 | 530000521 | | Claim did not result in recognized loss |
| 709 | 530000522 | | Claim did not result in recognized loss |
| 710 | 530000523 | | Claim did not result in recognized loss |
| 711 | 530000524 | | Claim did not result in recognized loss |
| 712 | 530000525 | | No Eligible purchases during the class period |
| 713 | 530000526 | | Claim did not result in recognized loss |
| 714 | 530000527 | | Claim did not result in recognized loss |
| 715 | 530000528 | | Claim did not result in recognized loss |
| 716 | 530000529 | | Claim did not result in recognized loss |
| 717 | 530000530 | | Claim did not result in recognized loss |
| 718 | 530000531 | | Claim did not result in recognized loss |
| 719 | 530000532 | | Claim did not result in recognized loss |
| 720 | 530000533 | | Claim did not result in recognized loss |
| 721 | 530000534 | | Claim did not result in recognized loss |
| 722 | 530000535 | | Claim did not result in recognized loss |
| 723 | 530000536 | | Claim did not result in recognized loss |
| 724 | 530000537 | | Claim did not result in recognized loss |
| 725 | 530000538 | | Claim did not result in recognized loss |
| 726 | 530000539 | | No Eligible purchases during the class period |
| 727 | 530000540 | | Claim did not result in recognized loss |
| 728 | 530000541 | | Claim did not result in recognized loss |
| 729 | 530000542 | | Claim did not result in recognized loss |
| 730 | 530000543 | | Claim did not result in recognized loss |
| 731 | 530000544 | | Claim did not result in recognized loss |
| 732 | 530000545 | | Claim did not result in recognized loss |
| 733 | 530000546 | | No Eligible purchases during the class period |
| 734 | 530000547 | | Claim did not result in recognized loss |
| 735 | 530000548 | | Claim did not result in recognized loss |
| 736 | 530000549 | | Claim did not result in recognized loss |
| 737 | 530000550 | | Claim did not result in recognized loss |
| 738 | 530000552 | | Claim did not result in recognized loss |
| 739 | 530000553 | | Claim did not result in recognized loss |
| 740 | 530000554 | | Claim did not result in recognized loss |
| 741 | 530000555 | | Claim did not result in recognized loss |
| 742 | 530000556 | | Claim did not result in recognized loss |
| 743 | 530000557 | | Claim did not result in recognized loss |
| 744 | 530000558 | | Claim did not result in recognized loss |
| 745 | 530000559 | | Claim did not result in recognized loss |
| 746 | 530000560 | | Claim did not result in recognized loss |
| 747 | 530000561 | | Claim did not result in recognized loss |
| 748 | 530000562 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 749 | 530000563 | | Claim did not result in recognized loss |
| 750 | 530000564 | | Claim did not result in recognized loss |
| 751 | 530000565 | | Claim did not result in recognized loss |
| 752 | 530000566 | | Claim did not result in recognized loss |
| 753 | 530000567 | | Claim did not result in recognized loss |
| 754 | 530000568 | | Claim did not result in recognized loss |
| 755 | 530000569 | | No Eligible purchases during the class period |
| 756 | 530000570 | | No Eligible purchases during the class period |
| 757 | 530000572 | | No Eligible purchases during the class period |
| 758 | 530000574 | | No Eligible purchases during the class period |
| 759 | 530000576 | | No Eligible purchases during the class period |
| 760 | 530000578 | | No Eligible purchases during the class period |
| 761 | 530000579 | | No Eligible purchases during the class period |
| 762 | 530000580 | | No Eligible purchases during the class period |
| 763 | 530000581 | | Claim did not result in recognized loss |
| 764 | 530000582 | | No Eligible purchases during the class period |
| 765 | 530000584 | | No Eligible purchases during the class period |
| 766 | 530000585 | | No Eligible purchases during the class period |
| 767 | 530000587 | | No Eligible purchases during the class period |
| 768 | 530000588 | | Claim did not result in recognized loss |
| 769 | 530000589 | | No Eligible purchases during the class period |
| 770 | 530000595 | | No Eligible purchases during the class period |
| 771 | 530000596 | | No Eligible purchases during the class period |
| 772 | 530000597 | | No Eligible purchases during the class period |
| 773 | 530000598 | | Claim did not result in recognized loss |
| 774 | 530000599 | | Claim did not result in recognized loss |
| 775 | 530000600 | | Claim did not result in recognized loss |
| 776 | 530000601 | | Claim did not result in recognized loss |
| 777 | 530000602 | | Claim did not result in recognized loss |
| 778 | 530000603 | | Claim did not result in recognized loss |
| 779 | 530000604 | | No Eligible purchases during the class period |
| 780 | 530000605 | | Claim did not result in recognized loss |
| 781 | 530000606 | | No Eligible purchases during the class period |
| 782 | 530000608 | | No Eligible purchases during the class period |
| 783 | 530000610 | | Claim did not result in recognized loss |
| 784 | 530000611 | | No Eligible purchases during the class period |
| 785 | 530000612 | | Claim did not result in recognized loss |
| 786 | 530000613 | | No Eligible purchases during the class period |
| 787 | 530000616 | | Claim did not result in recognized loss |
| 788 | 530000617 | | No Eligible purchases during the class period |
| 789 | 530000619 | | No Eligible purchases during the class period |
| 790 | 530000620 | | No Eligible purchases during the class period |
| 791 | 530000621 | | Claim did not result in recognized loss |
| 792 | 530000624 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 793 | 530000625 | | No Eligible purchases during the class period |
| 794 | 530000626 | | Claim did not result in recognized loss |
| 795 | 530000634 | | Claim did not result in recognized loss |
| 796 | 530000635 | | Claim did not result in recognized loss |
| 797 | 530000637 | | Claim did not result in recognized loss |
| 798 | 530000638 | | No Eligible purchases during the class period |
| 799 | 530000639 | | No Eligible purchases during the class period |
| 800 | 530000641 | | No Eligible purchases during the class period |
| 801 | 530000643 | | No Eligible purchases during the class period |
| 802 | 530000644 | | No Eligible purchases during the class period |
| 803 | 530000646 | | Claim did not result in recognized loss |
| 804 | 530000647 | | Claim did not result in recognized loss |
| 805 | 530000648 | | Claim did not result in recognized loss |
| 806 | 530000649 | | Claim did not result in recognized loss |
| 807 | 530000650 | | No Eligible purchases during the class period |
| 808 | 530000653 | | Claim did not result in recognized loss |
| 809 | 530000654 | | No Eligible purchases during the class period |
| 810 | 530000655 | | No Eligible purchases during the class period |
| 811 | 530000656 | | No Eligible purchases during the class period |
| 812 | 530000657 | | No Eligible purchases during the class period |
| 813 | 530000660 | | No Eligible purchases during the class period |
| 814 | 530000662 | | No Eligible purchases during the class period |
| 815 | 530000663 | | No Eligible purchases during the class period |
| 816 | 530000664 | | No Eligible purchases during the class period |
| 817 | 530000666 | | No Eligible purchases during the class period |
| 818 | 530000667 | | No Eligible purchases during the class period |
| 819 | 530000668 | | No Eligible purchases during the class period |
| 820 | 530000669 | | No Eligible purchases during the class period |
| 821 | 530000670 | | No Eligible purchases during the class period |
| 822 | 530000671 | | No Eligible purchases during the class period |
| 823 | 530000672 | | No Eligible purchases during the class period |
| 824 | 530000673 | | No Eligible purchases during the class period |
| 825 | 530000675 | | No Eligible purchases during the class period |
| 826 | 530000676 | | No Eligible purchases during the class period |
| 827 | 530000677 | | No Eligible purchases during the class period |
| 828 | 530000678 | | No Eligible purchases during the class period |
| 829 | 530000679 | | No Eligible purchases during the class period |
| 830 | 530000680 | | No Eligible purchases during the class period |
| 831 | 530000681 | | No Eligible purchases during the class period |
| 832 | 530000682 | | Claim did not result in recognized loss |
| 833 | 530000684 | | No Eligible purchases during the class period |
| 834 | 530000685 | | No Eligible purchases during the class period |
| 835 | 530000686 | | No Eligible purchases during the class period |
| 836 | 530000687 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 837 | 530000688 | | No Eligible purchases during the class period |
| 838 | 530000691 | | No Eligible purchases during the class period |
| 839 | 530000692 | | Claim did not result in recognized loss |
| 840 | 530000693 | | No Eligible purchases during the class period |
| 841 | 530000694 | | No Eligible purchases during the class period |
| 842 | 530000695 | | No Eligible purchases during the class period |
| 843 | 530000699 | | No Eligible purchases during the class period |
| 844 | 530000701 | | No Eligible purchases during the class period |
| 845 | 530000702 | | No Eligible purchases during the class period |
| 846 | 530000703 | | No Eligible purchases during the class period |
| 847 | 530000704 | | No Eligible purchases during the class period |
| 848 | 530000705 | | No Eligible purchases during the class period |
| 849 | 530000707 | | No Eligible purchases during the class period |
| 850 | 530000711 | | No Eligible purchases during the class period |
| 851 | 530000712 | | No Eligible purchases during the class period |
| 852 | 530000713 | | No Eligible purchases during the class period |
| 853 | 530000715 | | No Eligible purchases during the class period |
| 854 | 530000717 | | No Eligible purchases during the class period |
| 855 | 530000720 | | Claim did not result in recognized loss |
| 856 | 530000721 | | No Eligible purchases during the class period |
| 857 | 530000722 | | No Eligible purchases during the class period |
| 858 | 530000724 | | Claim did not result in recognized loss |
| 859 | 530000725 | | Claim did not result in recognized loss |
| 860 | 530000726 | | No Eligible purchases during the class period |
| 861 | 530000727 | | No Eligible purchases during the class period |
| 862 | 530000729 | | No Eligible purchases during the class period |
| 863 | 530000730 | | No Eligible purchases during the class period |
| 864 | 530000733 | | No Eligible purchases during the class period |
| 865 | 530000734 | | Claim did not result in recognized loss |
| 866 | 530000735 | | No Eligible purchases during the class period |
| 867 | 530000738 | | No Eligible purchases during the class period |
| 868 | 530000739 | | No Eligible purchases during the class period |
| 869 | 530000740 | | No Eligible purchases during the class period |
| 870 | 530000742 | | Claim did not result in recognized loss |
| 871 | 530000744 | | No Eligible purchases during the class period |
| 872 | 530000748 | | Claim did not result in recognized loss |
| 873 | 530000749 | | No Eligible purchases during the class period |
| 874 | 530000751 | | No Eligible purchases during the class period |
| 875 | 530000752 | | No Eligible purchases during the class period |
| 876 | 530000755 | | No Eligible purchases during the class period |
| 877 | 530000757 | | No Eligible purchases during the class period |
| 878 | 530000760 | | No Eligible purchases during the class period |
| 879 | 530000761 | | No Eligible purchases during the class period |
| 880 | 530000762 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 881 | 530000763 | | No Eligible purchases during the class period |
| 882 | 530000764 | | No Eligible purchases during the class period |
| 883 | 530000765 | | Claim did not result in recognized loss |
| 884 | 530000766 | | No Eligible purchases during the class period |
| 885 | 530000767 | | No Eligible purchases during the class period |
| 886 | 530000768 | | No Eligible purchases during the class period |
| 887 | 530000769 | | No Eligible purchases during the class period |
| 888 | 530000770 | | No Eligible purchases during the class period |
| 889 | 530000771 | | No Eligible purchases during the class period |
| 890 | 530000772 | | No Eligible purchases during the class period |
| 891 | 530000773 | | Claim did not result in recognized loss |
| 892 | 530000776 | | No Eligible purchases during the class period |
| 893 | 530000777 | | No Eligible purchases during the class period |
| 894 | 530000779 | | No Eligible purchases during the class period |
| 895 | 530000780 | | No Eligible purchases during the class period |
| 896 | 530000781 | | Claim did not result in recognized loss |
| 897 | 530000782 | | No Eligible purchases during the class period |
| 898 | 530000783 | | No Eligible purchases during the class period |
| 899 | 530000785 | | No Eligible purchases during the class period |
| 900 | 530000787 | | No Eligible purchases during the class period |
| 901 | 530000788 | | No Eligible purchases during the class period |
| 902 | 530000789 | | No Eligible purchases during the class period |
| 903 | 530000790 | | No Eligible purchases during the class period |
| 904 | 530000791 | | No Eligible purchases during the class period |
| 905 | 530000792 | | No Eligible purchases during the class period |
| 906 | 530000793 | | No Eligible purchases during the class period |
| 907 | 530000794 | | No Eligible purchases during the class period |
| 908 | 530000797 | | No Eligible purchases during the class period |
| 909 | 530000798 | | Claim did not result in recognized loss |
| 910 | 530000799 | | No Eligible purchases during the class period |
| 911 | 530000800 | | Claim did not result in recognized loss |
| 912 | 530000801 | | No Eligible purchases during the class period |
| 913 | 530000802 | | No Eligible purchases during the class period |
| 914 | 530000803 | | No Eligible purchases during the class period |
| 915 | 530000804 | | No Eligible purchases during the class period |
| 916 | 530000805 | | No Eligible purchases during the class period |
| 917 | 530000806 | | No Eligible purchases during the class period |
| 918 | 530000807 | | Claim did not result in recognized loss |
| 919 | 530000808 | | Claim did not result in recognized loss |
| 920 | 530000809 | | Claim did not result in recognized loss |
| 921 | 530000811 | | Claim did not result in recognized loss |
| 922 | 530000812 | | No Eligible purchases during the class period |
| 923 | 530000813 | | No Eligible purchases during the class period |
| 924 | 530000814 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 925 | 530000815 | | Claim did not result in recognized loss |
| 926 | 530000820 | | Claim did not result in recognized loss |
| 927 | 530000823 | | Claim did not result in recognized loss |
| 928 | 530000824 | | Claim did not result in recognized loss |
| 929 | 530000825 | | Claim did not result in recognized loss |
| 930 | 530000827 | | Claim did not result in recognized loss |
| 931 | 530000828 | | Claim did not result in recognized loss |
| 932 | 530000829 | | Claim did not result in recognized loss |
| 933 | 530000830 | | Claim did not result in recognized loss |
| 934 | 530000831 | | No Eligible purchases during the class period |
| 935 | 530000832 | | No Eligible purchases during the class period |
| 936 | 530000833 | | Claim did not result in recognized loss |
| 937 | 530000834 | | Claim did not result in recognized loss |
| 938 | 530000835 | | No Eligible purchases during the class period |
| 939 | 530000836 | | No Eligible purchases during the class period |
| 940 | 530000837 | | Claim did not result in recognized loss |
| 941 | 530000838 | | Claim did not result in recognized loss |
| 942 | 530000839 | | Claim did not result in recognized loss |
| 943 | 530000840 | | No Eligible purchases during the class period |
| 944 | 530000841 | | No Eligible purchases during the class period |
| 945 | 530000842 | | No Eligible purchases during the class period |
| 946 | 530000843 | | Claim did not result in recognized loss |
| 947 | 530000844 | | Claim did not result in recognized loss |
| 948 | 530000846 | | Claim did not result in recognized loss |
| 949 | 530000847 | | Claim did not result in recognized loss |
| 950 | 530000849 | | Claim did not result in recognized loss |
| 951 | 530000850 | | Claim did not result in recognized loss |
| 952 | 530000851 | | Claim did not result in recognized loss |
| 953 | 530000852 | | No Eligible purchases during the class period |
| 954 | 530000853 | | Claim did not result in recognized loss |
| 955 | 530000854 | | No Eligible purchases during the class period |
| 956 | 530000855 | | Claim did not result in recognized loss |
| 957 | 530000856 | | Claim did not result in recognized loss |
| 958 | 530000857 | | No Eligible purchases during the class period |
| 959 | 530000858 | | No Eligible purchases during the class period |
| 960 | 530000859 | | No Eligible purchases during the class period |
| 961 | 530000860 | | No Eligible purchases during the class period |
| 962 | 530000861 | | No Eligible purchases during the class period |
| 963 | 530000862 | | Claim did not result in recognized loss |
| 964 | 530000863 | | No Eligible purchases during the class period |
| 965 | 530000864 | | No Eligible purchases during the class period |
| 966 | 530000865 | | No Eligible purchases during the class period |
| 967 | 530000868 | | Claim did not result in recognized loss |
| 968 | 530000873 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 969 | 530000874 | | Claim did not result in recognized loss |
| 970 | 530000877 | | No Eligible purchases during the class period |
| 971 | 530000878 | | No Eligible purchases during the class period |
| 972 | 530000879 | | No Eligible purchases during the class period |
| 973 | 530000880 | | No Eligible purchases during the class period |
| 974 | 530000882 | | No Eligible purchases during the class period |
| 975 | 530000884 | | No Eligible purchases during the class period |
| 976 | 530000886 | | No Eligible purchases during the class period |
| 977 | 530000889 | | No Eligible purchases during the class period |
| 978 | 530000890 | | Claim did not result in recognized loss |
| 979 | 530000891 | | Claim did not result in recognized loss |
| 980 | 530000892 | | Claim did not result in recognized loss |
| 981 | 530000893 | | Claim did not result in recognized loss |
| 982 | 530000894 | | Claim did not result in recognized loss |
| 983 | 530000895 | | Claim did not result in recognized loss |
| 984 | 530000896 | | Claim did not result in recognized loss |
| 985 | 530000897 | | Claim did not result in recognized loss |
| 986 | 530000898 | | Claim did not result in recognized loss |
| 987 | 530000899 | | Claim did not result in recognized loss |
| 988 | 530000900 | | No Eligible purchases during the class period |
| 989 | 530000901 | | Claim did not result in recognized loss |
| 990 | 530000902 | | No Eligible purchases during the class period |
| 991 | 530000903 | | Claim did not result in recognized loss |
| 992 | 530000904 | | Claim did not result in recognized loss |
| 993 | 530000905 | | No Eligible purchases during the class period |
| 994 | 530000906 | | Claim did not result in recognized loss |
| 995 | 530000907 | | Claim did not result in recognized loss |
| 996 | 530000908 | | Claim did not result in recognized loss |
| 997 | 530000909 | | Claim did not result in recognized loss |
| 998 | 530000910 | | Claim did not result in recognized loss |
| 999 | 530000911 | | No Eligible purchases during the class period |
| 1000 | 530000912 | | Claim did not result in recognized loss |
| 1001 | 530000913 | | Claim did not result in recognized loss |
| 1002 | 530000914 | | No Eligible purchases during the class period |
| 1003 | 530000915 | | No Eligible purchases during the class period |
| 1004 | 530000916 | | Claim did not result in recognized loss |
| 1005 | 530000917 | | Claim did not result in recognized loss |
| 1006 | 530000918 | | No Eligible purchases during the class period |
| 1007 | 530000919 | | Claim did not result in recognized loss |
| 1008 | 530000920 | | Claim did not result in recognized loss |
| 1009 | 530000921 | | Claim did not result in recognized loss |
| 1010 | 530000922 | | Claim did not result in recognized loss |
| 1011 | 530000923 | | Claim did not result in recognized loss |
| 1012 | 530000924 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1013 | 530000925 | | No Eligible purchases during the class period |
| 1014 | 530000926 | | Claim did not result in recognized loss |
| 1015 | 530000927 | | Claim did not result in recognized loss |
| 1016 | 530000928 | | Claim did not result in recognized loss |
| 1017 | 530000929 | | Claim did not result in recognized loss |
| 1018 | 530000930 | | Claim did not result in recognized loss |
| 1019 | 530000931 | | No Eligible purchases during the class period |
| 1020 | 530000932 | | Claim did not result in recognized loss |
| 1021 | 530000933 | | No Eligible purchases during the class period |
| 1022 | 530000934 | | No Eligible purchases during the class period |
| 1023 | 530000935 | | No Eligible purchases during the class period |
| 1024 | 530000936 | | Claim did not result in recognized loss |
| 1025 | 530000937 | | No Eligible purchases during the class period |
| 1026 | 530000938 | | No Eligible purchases during the class period |
| 1027 | 530000939 | | No Eligible purchases during the class period |
| 1028 | 530000940 | | No Eligible purchases during the class period |
| 1029 | 530000941 | | Claim did not result in recognized loss |
| 1030 | 530000942 | | No Eligible purchases during the class period |
| 1031 | 530000943 | | Claim did not result in recognized loss |
| 1032 | 530000944 | | Claim did not result in recognized loss |
| 1033 | 530000947 | | Claim did not result in recognized loss |
| 1034 | 530000948 | | No Eligible purchases during the class period |
| 1035 | 530000949 | | Claim did not result in recognized loss |
| 1036 | 530000950 | | Claim did not result in recognized loss |
| 1037 | 530000951 | | Claim did not result in recognized loss |
| 1038 | 530000953 | | No Eligible purchases during the class period |
| 1039 | 530000954 | | No Eligible purchases during the class period |
| 1040 | 530000955 | | No Eligible purchases during the class period |
| 1041 | 530000956 | | Claim did not result in recognized loss |
| 1042 | 530000957 | | Claim did not result in recognized loss |
| 1043 | 530000959 | | Claim did not result in recognized loss |
| 1044 | 530000960 | | Claim did not result in recognized loss |
| 1045 | 530000961 | | Claim did not result in recognized loss |
| 1046 | 530000963 | | Claim did not result in recognized loss |
| 1047 | 530000964 | | Claim did not result in recognized loss |
| 1048 | 530000966 | | Claim did not result in recognized loss |
| 1049 | 530000969 | | Claim did not result in recognized loss |
| 1050 | 530000970 | | Claim did not result in recognized loss |
| 1051 | 530000971 | | No Eligible purchases during the class period |
| 1052 | 530000972 | | No Eligible purchases during the class period |
| 1053 | 530000973 | | Claim did not result in recognized loss |
| 1054 | 530000974 | | No Eligible purchases during the class period |
| 1055 | 530000975 | | No Eligible purchases during the class period |
| 1056 | 530000976 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1057 | 530000977 | | Claim did not result in recognized loss |
| 1058 | 530000978 | | Claim did not result in recognized loss |
| 1059 | 530000979 | | Claim did not result in recognized loss |
| 1060 | 530000980 | | Claim did not result in recognized loss |
| 1061 | 530000982 | | Claim did not result in recognized loss |
| 1062 | 530000983 | | Claim did not result in recognized loss |
| 1063 | 530000984 | | Claim did not result in recognized loss |
| 1064 | 530000985 | | Claim did not result in recognized loss |
| 1065 | 530000986 | | Claim did not result in recognized loss |
| 1066 | 530000988 | | Claim did not result in recognized loss |
| 1067 | 530000989 | | Claim did not result in recognized loss |
| 1068 | 530000991 | | Claim did not result in recognized loss |
| 1069 | 530000996 | | Claim did not result in recognized loss |
| 1070 | 530000997 | | Claim did not result in recognized loss |
| 1071 | 530000998 | | Claim did not result in recognized loss |
| 1072 | 530000999 | | Claim did not result in recognized loss |
| 1073 | 530001000 | | No Eligible purchases during the class period |
| 1074 | 530001001 | | Claim did not result in recognized loss |
| 1075 | 530001002 | | Claim did not result in recognized loss |
| 1076 | 530001003 | | Claim did not result in recognized loss |
| 1077 | 530001004 | | Claim did not result in recognized loss |
| 1078 | 530001005 | | Claim did not result in recognized loss |
| 1079 | 530001006 | | Claim did not result in recognized loss |
| 1080 | 530001007 | | Claim did not result in recognized loss |
| 1081 | 530001008 | | Claim did not result in recognized loss |
| 1082 | 530001009 | | Claim did not result in recognized loss |
| 1083 | 530001010 | | Claim did not result in recognized loss |
| 1084 | 530001011 | | Claim did not result in recognized loss |
| 1085 | 530001012 | | Claim did not result in recognized loss |
| 1086 | 530001013 | | No Eligible purchases during the class period |
| 1087 | 530001015 | | Claim did not result in recognized loss |
| 1088 | 530001016 | | No Eligible purchases during the class period |
| 1089 | 530001017 | | Claim did not result in recognized loss |
| 1090 | 530001018 | | No Eligible purchases during the class period |
| 1091 | 530001019 | | Claim did not result in recognized loss |
| 1092 | 530001021 | | Claim did not result in recognized loss |
| 1093 | 530001022 | | Claim did not result in recognized loss |
| 1094 | 530001024 | | Claim did not result in recognized loss |
| 1095 | 530001025 | | Claim did not result in recognized loss |
| 1096 | 530001026 | | Claim did not result in recognized loss |
| 1097 | 530001027 | | Claim did not result in recognized loss |
| 1098 | 530001028 | | Claim did not result in recognized loss |
| 1099 | 530001031 | | Claim did not result in recognized loss |
| 1100 | 530001032 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1101 | 530001036 | | Claim did not result in recognized loss |
| 1102 | 530001037 | | Claim did not result in recognized loss |
| 1103 | 530001038 | | Claim did not result in recognized loss |
| 1104 | 530001039 | | Claim did not result in recognized loss |
| 1105 | 530001040 | | Claim did not result in recognized loss |
| 1106 | 530001041 | | Claim did not result in recognized loss |
| 1107 | 530001042 | | Claim did not result in recognized loss |
| 1108 | 530001043 | | Claim did not result in recognized loss |
| 1109 | 530001044 | | Claim did not result in recognized loss |
| 1110 | 530001045 | | Claim did not result in recognized loss |
| 1111 | 530001046 | | Claim did not result in recognized loss |
| 1112 | 530001047 | | Claim did not result in recognized loss |
| 1113 | 530001048 | | Claim did not result in recognized loss |
| 1114 | 530001050 | | Claim did not result in recognized loss |
| 1115 | 530001051 | | Claim did not result in recognized loss |
| 1116 | 530001052 | | Claim did not result in recognized loss |
| 1117 | 530001053 | | Claim did not result in recognized loss |
| 1118 | 530001054 | | Claim did not result in recognized loss |
| 1119 | 530001055 | | Claim did not result in recognized loss |
| 1120 | 530001056 | | Claim did not result in recognized loss |
| 1121 | 530001057 | | Claim did not result in recognized loss |
| 1122 | 530001058 | | Claim did not result in recognized loss |
| 1123 | 530001059 | | Claim did not result in recognized loss |
| 1124 | 530001060 | | Claim did not result in recognized loss |
| 1125 | 530001061 | | Claim did not result in recognized loss |
| 1126 | 530001062 | | Claim did not result in recognized loss |
| 1127 | 530001063 | | Claim did not result in recognized loss |
| 1128 | 530001064 | | Claim did not result in recognized loss |
| 1129 | 530001065 | | Claim did not result in recognized loss |
| 1130 | 530001066 | | Claim did not result in recognized loss |
| 1131 | 530001067 | | Claim did not result in recognized loss |
| 1132 | 530001068 | | Claim did not result in recognized loss |
| 1133 | 530001069 | | Claim did not result in recognized loss |
| 1134 | 530001070 | | Claim did not result in recognized loss |
| 1135 | 530001071 | | Claim did not result in recognized loss |
| 1136 | 530001072 | | Claim did not result in recognized loss |
| 1137 | 530001073 | | Claim did not result in recognized loss |
| 1138 | 530001074 | | Claim did not result in recognized loss |
| 1139 | 530001075 | | Claim did not result in recognized loss |
| 1140 | 530001076 | | Claim did not result in recognized loss |
| 1141 | 530001077 | | Claim did not result in recognized loss |
| 1142 | 530001078 | | Claim did not result in recognized loss |
| 1143 | 530001079 | | Claim did not result in recognized loss |
| 1144 | 530001080 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1145 | 530001081 | | Claim did not result in recognized loss |
| 1146 | 530001082 | | Claim did not result in recognized loss |
| 1147 | 530001083 | | Claim did not result in recognized loss |
| 1148 | 530001084 | | Claim did not result in recognized loss |
| 1149 | 530001085 | | Claim did not result in recognized loss |
| 1150 | 530001086 | | Claim did not result in recognized loss |
| 1151 | 530001087 | | Claim did not result in recognized loss |
| 1152 | 530001088 | | Claim did not result in recognized loss |
| 1153 | 530001089 | | Claim did not result in recognized loss |
| 1154 | 530001090 | | Claim did not result in recognized loss |
| 1155 | 530001091 | | Claim did not result in recognized loss |
| 1156 | 530001092 | | Claim did not result in recognized loss |
| 1157 | 530001093 | | Claim did not result in recognized loss |
| 1158 | 530001094 | | Claim did not result in recognized loss |
| 1159 | 530001095 | | Claim did not result in recognized loss |
| 1160 | 530001096 | | Claim did not result in recognized loss |
| 1161 | 530001097 | | Claim did not result in recognized loss |
| 1162 | 530001098 | | Claim did not result in recognized loss |
| 1163 | 530001099 | | Claim did not result in recognized loss |
| 1164 | 530001100 | | Claim did not result in recognized loss |
| 1165 | 530001101 | | Claim did not result in recognized loss |
| 1166 | 530001102 | | Claim did not result in recognized loss |
| 1167 | 530001103 | | Claim did not result in recognized loss |
| 1168 | 530001104 | | Claim did not result in recognized loss |
| 1169 | 530001105 | | Claim did not result in recognized loss |
| 1170 | 530001106 | | Claim did not result in recognized loss |
| 1171 | 530001107 | | Claim did not result in recognized loss |
| 1172 | 530001108 | | Claim did not result in recognized loss |
| 1173 | 530001109 | | Claim did not result in recognized loss |
| 1174 | 530001110 | | Claim did not result in recognized loss |
| 1175 | 530001111 | | Claim did not result in recognized loss |
| 1176 | 530001112 | | Claim did not result in recognized loss |
| 1177 | 530001113 | | Claim did not result in recognized loss |
| 1178 | 530001114 | | Claim did not result in recognized loss |
| 1179 | 530001115 | | Claim did not result in recognized loss |
| 1180 | 530001116 | | Claim did not result in recognized loss |
| 1181 | 530001117 | | Claim did not result in recognized loss |
| 1182 | 530001118 | | Claim did not result in recognized loss |
| 1183 | 530001119 | | Claim did not result in recognized loss |
| 1184 | 530001121 | | Claim did not result in recognized loss |
| 1185 | 530001122 | | Claim did not result in recognized loss |
| 1186 | 530001123 | | Claim did not result in recognized loss |
| 1187 | 530001124 | | Claim did not result in recognized loss |
| 1188 | 530001125 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1189 | 530001126 | | Claim did not result in recognized loss |
| 1190 | 530001127 | | Claim did not result in recognized loss |
| 1191 | 530001129 | | Claim did not result in recognized loss |
| 1192 | 530001130 | | Claim did not result in recognized loss |
| 1193 | 530001131 | | Claim did not result in recognized loss |
| 1194 | 530001132 | | Claim did not result in recognized loss |
| 1195 | 530001133 | | Claim did not result in recognized loss |
| 1196 | 530001134 | | Claim did not result in recognized loss |
| 1197 | 530001135 | | Claim did not result in recognized loss |
| 1198 | 530001136 | | Claim did not result in recognized loss |
| 1199 | 530001137 | | Claim did not result in recognized loss |
| 1200 | 530001138 | | Claim did not result in recognized loss |
| 1201 | 530001139 | | Claim did not result in recognized loss |
| 1202 | 530001140 | | Claim did not result in recognized loss |
| 1203 | 530001141 | | Claim did not result in recognized loss |
| 1204 | 530001142 | | Claim did not result in recognized loss |
| 1205 | 530001143 | | Claim did not result in recognized loss |
| 1206 | 530001144 | | Claim did not result in recognized loss |
| 1207 | 530001145 | | Claim did not result in recognized loss |
| 1208 | 530001146 | | Claim did not result in recognized loss |
| 1209 | 530001147 | | Claim did not result in recognized loss |
| 1210 | 530001148 | | Claim did not result in recognized loss |
| 1211 | 530001149 | | Claim did not result in recognized loss |
| 1212 | 530001152 | | Claim did not result in recognized loss |
| 1213 | 530001153 | | Claim did not result in recognized loss |
| 1214 | 530001154 | | Claim did not result in recognized loss |
| 1215 | 530001156 | | Claim did not result in recognized loss |
| 1216 | 530001157 | | Claim did not result in recognized loss |
| 1217 | 530001158 | | Claim did not result in recognized loss |
| 1218 | 530001159 | | Claim did not result in recognized loss |
| 1219 | 530001160 | | Claim did not result in recognized loss |
| 1220 | 530001161 | | Claim did not result in recognized loss |
| 1221 | 530001162 | | Claim did not result in recognized loss |
| 1222 | 530001163 | | Claim did not result in recognized loss |
| 1223 | 530001165 | | Claim did not result in recognized loss |
| 1224 | 530001166 | | Claim did not result in recognized loss |
| 1225 | 530001167 | | Claim did not result in recognized loss |
| 1226 | 530001168 | | Claim did not result in recognized loss |
| 1227 | 530001169 | | Claim did not result in recognized loss |
| 1228 | 530001170 | | Claim did not result in recognized loss |
| 1229 | 530001171 | | Claim did not result in recognized loss |
| 1230 | 530001172 | | Claim did not result in recognized loss |
| 1231 | 530001173 | | Claim did not result in recognized loss |
| 1232 | 530001174 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1233 | 530001175 | | Claim did not result in recognized loss |
| 1234 | 530001177 | | Claim did not result in recognized loss |
| 1235 | 530001179 | | Claim did not result in recognized loss |
| 1236 | 530001181 | | Claim did not result in recognized loss |
| 1237 | 530001182 | | Claim did not result in recognized loss |
| 1238 | 530001184 | | Claim did not result in recognized loss |
| 1239 | 530001185 | | Claim did not result in recognized loss |
| 1240 | 530001186 | | Claim did not result in recognized loss |
| 1241 | 530001187 | | Claim did not result in recognized loss |
| 1242 | 530001188 | | Claim did not result in recognized loss |
| 1243 | 530001189 | | Claim did not result in recognized loss |
| 1244 | 530001190 | | Claim did not result in recognized loss |
| 1245 | 530001191 | | Claim did not result in recognized loss |
| 1246 | 530001192 | | Claim did not result in recognized loss |
| 1247 | 530001194 | | Claim did not result in recognized loss |
| 1248 | 530001196 | | Claim did not result in recognized loss |
| 1249 | 530001198 | | Claim did not result in recognized loss |
| 1250 | 530001199 | | Claim did not result in recognized loss |
| 1251 | 530001200 | | Claim did not result in recognized loss |
| 1252 | 530001201 | | Claim did not result in recognized loss |
| 1253 | 530001202 | | Claim did not result in recognized loss |
| 1254 | 530001203 | | Claim did not result in recognized loss |
| 1255 | 530001204 | | Claim did not result in recognized loss |
| 1256 | 530001205 | | Claim did not result in recognized loss |
| 1257 | 530001206 | | Claim did not result in recognized loss |
| 1258 | 530001207 | | Claim did not result in recognized loss |
| 1259 | 530001208 | | Claim did not result in recognized loss |
| 1260 | 530001209 | | Claim did not result in recognized loss |
| 1261 | 530001210 | | Claim did not result in recognized loss |
| 1262 | 530001211 | | Claim did not result in recognized loss |
| 1263 | 530001212 | | Claim did not result in recognized loss |
| 1264 | 530001213 | | Claim did not result in recognized loss |
| 1265 | 530001214 | | Claim did not result in recognized loss |
| 1266 | 530001216 | | Claim did not result in recognized loss |
| 1267 | 530001217 | | Claim did not result in recognized loss |
| 1268 | 530001218 | | Claim did not result in recognized loss |
| 1269 | 530001219 | | Claim did not result in recognized loss |
| 1270 | 530001220 | | Claim did not result in recognized loss |
| 1271 | 530001221 | | Claim did not result in recognized loss |
| 1272 | 530001222 | | Claim did not result in recognized loss |
| 1273 | 530001224 | | Claim did not result in recognized loss |
| 1274 | 530001225 | | Claim did not result in recognized loss |
| 1275 | 530001226 | | Claim did not result in recognized loss |
| 1276 | 530001227 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1277 | 530001229 | | Claim did not result in recognized loss |
| 1278 | 530001230 | | Claim did not result in recognized loss |
| 1279 | 530001231 | | Claim did not result in recognized loss |
| 1280 | 530001232 | | Claim did not result in recognized loss |
| 1281 | 530001233 | | Claim did not result in recognized loss |
| 1282 | 530001234 | | Claim did not result in recognized loss |
| 1283 | 530001235 | | Claim did not result in recognized loss |
| 1284 | 530001236 | | Claim did not result in recognized loss |
| 1285 | 530001237 | | Claim did not result in recognized loss |
| 1286 | 530001238 | | Claim did not result in recognized loss |
| 1287 | 530001239 | | Claim did not result in recognized loss |
| 1288 | 530001240 | | Claim did not result in recognized loss |
| 1289 | 530001241 | | Claim did not result in recognized loss |
| 1290 | 530001242 | | Claim did not result in recognized loss |
| 1291 | 530001243 | | Claim did not result in recognized loss |
| 1292 | 530001244 | | Claim did not result in recognized loss |
| 1293 | 530001248 | | Claim did not result in recognized loss |
| 1294 | 530001249 | | Claim did not result in recognized loss |
| 1295 | 530001252 | | Claim did not result in recognized loss |
| 1296 | 530001253 | | Claim did not result in recognized loss |
| 1297 | 530001254 | | Claim did not result in recognized loss |
| 1298 | 530001255 | | Claim did not result in recognized loss |
| 1299 | 530001256 | | Claim did not result in recognized loss |
| 1300 | 530001257 | | Claim did not result in recognized loss |
| 1301 | 530001258 | | Claim did not result in recognized loss |
| 1302 | 530001259 | | Claim did not result in recognized loss |
| 1303 | 530001260 | | Claim did not result in recognized loss |
| 1304 | 530001261 | | Claim did not result in recognized loss |
| 1305 | 530001262 | | Claim did not result in recognized loss |
| 1306 | 530001263 | | Claim did not result in recognized loss |
| 1307 | 530001264 | | Claim did not result in recognized loss |
| 1308 | 530001265 | | Claim did not result in recognized loss |
| 1309 | 530001266 | | Claim did not result in recognized loss |
| 1310 | 530001267 | | Claim did not result in recognized loss |
| 1311 | 530001268 | | Claim did not result in recognized loss |
| 1312 | 530001269 | | Claim did not result in recognized loss |
| 1313 | 530001270 | | Claim did not result in recognized loss |
| 1314 | 530001271 | | Claim did not result in recognized loss |
| 1315 | 530001272 | | Claim did not result in recognized loss |
| 1316 | 530001273 | | Claim did not result in recognized loss |
| 1317 | 530001274 | | Claim did not result in recognized loss |
| 1318 | 530001275 | | Claim did not result in recognized loss |
| 1319 | 530001276 | | Claim did not result in recognized loss |
| 1320 | 530001277 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1321 | 530001278 | | Claim did not result in recognized loss |
| 1322 | 530001279 | | Claim did not result in recognized loss |
| 1323 | 530001280 | | Claim did not result in recognized loss |
| 1324 | 530001281 | | Claim did not result in recognized loss |
| 1325 | 530001282 | | Claim did not result in recognized loss |
| 1326 | 530001283 | | Claim did not result in recognized loss |
| 1327 | 530001284 | | Claim did not result in recognized loss |
| 1328 | 530001285 | | Claim did not result in recognized loss |
| 1329 | 530001286 | | Claim did not result in recognized loss |
| 1330 | 530001287 | | Claim did not result in recognized loss |
| 1331 | 530001288 | | Claim did not result in recognized loss |
| 1332 | 530001289 | | Claim did not result in recognized loss |
| 1333 | 530001290 | | Claim did not result in recognized loss |
| 1334 | 530001291 | | Claim did not result in recognized loss |
| 1335 | 530001292 | | Claim did not result in recognized loss |
| 1336 | 530001293 | | Claim did not result in recognized loss |
| 1337 | 530001294 | | Claim did not result in recognized loss |
| 1338 | 530001295 | | Claim did not result in recognized loss |
| 1339 | 530001296 | | No Eligible purchases during the class period |
| 1340 | 530001297 | | No Eligible purchases during the class period |
| 1341 | 530001298 | | No Eligible purchases during the class period |
| 1342 | 530001299 | | Claim did not result in recognized loss |
| 1343 | 530001300 | | Claim did not result in recognized loss |
| 1344 | 530001301 | | Claim did not result in recognized loss |
| 1345 | 530001302 | | Claim did not result in recognized loss |
| 1346 | 530001303 | | Claim did not result in recognized loss |
| 1347 | 530001304 | | Claim did not result in recognized loss |
| 1348 | 530001305 | | No Eligible purchases during the class period |
| 1349 | 530001306 | | Claim did not result in recognized loss |
| 1350 | 530001307 | | Claim did not result in recognized loss |
| 1351 | 530001308 | | Claim did not result in recognized loss |
| 1352 | 530001309 | | Claim did not result in recognized loss |
| 1353 | 530001310 | | Claim did not result in recognized loss |
| 1354 | 530001311 | | Claim did not result in recognized loss |
| 1355 | 530001312 | | Claim did not result in recognized loss |
| 1356 | 530001313 | | No Eligible purchases during the class period |
| 1357 | 530001314 | | Claim did not result in recognized loss |
| 1358 | 530001315 | | Claim did not result in recognized loss |
| 1359 | 530001316 | | Claim did not result in recognized loss |
| 1360 | 530001317 | | Claim did not result in recognized loss |
| 1361 | 530001318 | | Claim did not result in recognized loss |
| 1362 | 530001319 | | Claim did not result in recognized loss |
| 1363 | 530001320 | | Claim did not result in recognized loss |
| 1364 | 530001321 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1365 | 530001322 | | Claim did not result in recognized loss |
| 1366 | 530001323 | | Claim did not result in recognized loss |
| 1367 | 530001324 | | Claim did not result in recognized loss |
| 1368 | 530001326 | | Claim did not result in recognized loss |
| 1369 | 530001327 | | Claim did not result in recognized loss |
| 1370 | 530001328 | | Claim did not result in recognized loss |
| 1371 | 530001329 | | Claim did not result in recognized loss |
| 1372 | 530001330 | | Claim did not result in recognized loss |
| 1373 | 530001331 | | Claim did not result in recognized loss |
| 1374 | 530001332 | | Claim did not result in recognized loss |
| 1375 | 530001333 | | Claim did not result in recognized loss |
| 1376 | 530001334 | | Claim did not result in recognized loss |
| 1377 | 530001335 | | Claim did not result in recognized loss |
| 1378 | 530001336 | | Claim did not result in recognized loss |
| 1379 | 530001337 | | Claim did not result in recognized loss |
| 1380 | 530001338 | | Claim did not result in recognized loss |
| 1381 | 530001339 | | Claim did not result in recognized loss |
| 1382 | 530001340 | | Claim did not result in recognized loss |
| 1383 | 530001341 | | Claim did not result in recognized loss |
| 1384 | 530001342 | | Claim did not result in recognized loss |
| 1385 | 530001343 | | Claim did not result in recognized loss |
| 1386 | 530001344 | | Claim did not result in recognized loss |
| 1387 | 530001345 | | Claim did not result in recognized loss |
| 1388 | 530001346 | | Claim did not result in recognized loss |
| 1389 | 530001347 | | Claim did not result in recognized loss |
| 1390 | 530001348 | | Claim did not result in recognized loss |
| 1391 | 530001349 | | Claim did not result in recognized loss |
| 1392 | 530001350 | | Claim did not result in recognized loss |
| 1393 | 530001351 | | Claim did not result in recognized loss |
| 1394 | 530001352 | | Claim did not result in recognized loss |
| 1395 | 530001353 | | Claim did not result in recognized loss |
| 1396 | 530001354 | | Claim did not result in recognized loss |
| 1397 | 530001355 | | Claim did not result in recognized loss |
| 1398 | 530001356 | | Claim did not result in recognized loss |
| 1399 | 530001357 | | Claim did not result in recognized loss |
| 1400 | 530001358 | | Claim did not result in recognized loss |
| 1401 | 530001359 | | Claim did not result in recognized loss |
| 1402 | 530001360 | | Claim did not result in recognized loss |
| 1403 | 530001361 | | Claim did not result in recognized loss |
| 1404 | 530001362 | | Claim did not result in recognized loss |
| 1405 | 530001363 | | Claim did not result in recognized loss |
| 1406 | 530001364 | | Claim did not result in recognized loss |
| 1407 | 530001365 | | Claim did not result in recognized loss |
| 1408 | 530001366 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1409 | 530001367 | | Claim did not result in recognized loss |
| 1410 | 530001368 | | Claim did not result in recognized loss |
| 1411 | 530001369 | | Claim did not result in recognized loss |
| 1412 | 530001370 | | Claim did not result in recognized loss |
| 1413 | 530001371 | | Claim did not result in recognized loss |
| 1414 | 530001373 | | No Eligible purchases during the class period |
| 1415 | 530001376 | | Claim did not result in recognized loss |
| 1416 | 530001377 | | Claim did not result in recognized loss |
| 1417 | 530001378 | | Claim did not result in recognized loss |
| 1418 | 530001379 | | Claim did not result in recognized loss |
| 1419 | 530001380 | | Claim did not result in recognized loss |
| 1420 | 530001381 | | Claim did not result in recognized loss |
| 1421 | 530001382 | | Claim did not result in recognized loss |
| 1422 | 530001383 | | Claim did not result in recognized loss |
| 1423 | 530001384 | | Claim did not result in recognized loss |
| 1424 | 530001385 | | Claim did not result in recognized loss |
| 1425 | 530001386 | | Claim did not result in recognized loss |
| 1426 | 530001387 | | Claim did not result in recognized loss |
| 1427 | 530001388 | | Claim did not result in recognized loss |
| 1428 | 530001389 | | No Eligible purchases during the class period |
| 1429 | 530001390 | | Claim did not result in recognized loss |
| 1430 | 530001391 | | Claim did not result in recognized loss |
| 1431 | 530001392 | | Claim did not result in recognized loss |
| 1432 | 530001393 | | No Eligible purchases during the class period |
| 1433 | 530001394 | | No Eligible purchases during the class period |
| 1434 | 530001395 | | Claim did not result in recognized loss |
| 1435 | 530001396 | | Claim did not result in recognized loss |
| 1436 | 530001397 | | Claim did not result in recognized loss |
| 1437 | 530001398 | | Claim did not result in recognized loss |
| 1438 | 530001399 | | Claim did not result in recognized loss |
| 1439 | 530001400 | | Claim did not result in recognized loss |
| 1440 | 530001401 | | Claim did not result in recognized loss |
| 1441 | 530001402 | | Claim did not result in recognized loss |
| 1442 | 530001403 | | Claim did not result in recognized loss |
| 1443 | 530001404 | | Claim did not result in recognized loss |
| 1444 | 530001405 | | Claim did not result in recognized loss |
| 1445 | 530001406 | | Claim did not result in recognized loss |
| 1446 | 530001407 | | Claim did not result in recognized loss |
| 1447 | 530001408 | | Claim did not result in recognized loss |
| 1448 | 530001409 | | No Eligible purchases during the class period |
| 1449 | 530001410 | | Claim did not result in recognized loss |
| 1450 | 530001411 | | Claim did not result in recognized loss |
| 1451 | 530001412 | | No Eligible purchases during the class period |
| 1452 | 530001413 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1453 | 530001414 | | Claim did not result in recognized loss |
| 1454 | 530001415 | | Claim did not result in recognized loss |
| 1455 | 530001416 | | Claim did not result in recognized loss |
| 1456 | 530001417 | | No Eligible purchases during the class period |
| 1457 | 530001418 | | Claim did not result in recognized loss |
| 1458 | 530001419 | | Claim did not result in recognized loss |
| 1459 | 530001420 | | Claim did not result in recognized loss |
| 1460 | 530001421 | | Claim did not result in recognized loss |
| 1461 | 530001422 | | Claim did not result in recognized loss |
| 1462 | 530001423 | | Claim did not result in recognized loss |
| 1463 | 530001424 | | No Eligible purchases during the class period |
| 1464 | 530001425 | | Claim did not result in recognized loss |
| 1465 | 530001426 | | No Eligible purchases during the class period |
| 1466 | 530001427 | | Claim did not result in recognized loss |
| 1467 | 530001428 | | Claim did not result in recognized loss |
| 1468 | 530001429 | | Claim did not result in recognized loss |
| 1469 | 530001430 | | No Eligible purchases during the class period |
| 1470 | 530001431 | | No Eligible purchases during the class period |
| 1471 | 530001432 | | Claim did not result in recognized loss |
| 1472 | 530001433 | | No Eligible purchases during the class period |
| 1473 | 530001434 | | Claim did not result in recognized loss |
| 1474 | 530001435 | | Claim did not result in recognized loss |
| 1475 | 530001436 | | Claim did not result in recognized loss |
| 1476 | 530001437 | | Claim did not result in recognized loss |
| 1477 | 530001438 | | Claim did not result in recognized loss |
| 1478 | 530001439 | | Claim did not result in recognized loss |
| 1479 | 530001440 | | No Eligible purchases during the class period |
| 1480 | 530001441 | | No Eligible purchases during the class period |
| 1481 | 530001442 | | Claim did not result in recognized loss |
| 1482 | 530001443 | | Claim did not result in recognized loss |
| 1483 | 530001444 | | Claim did not result in recognized loss |
| 1484 | 530001445 | | Claim did not result in recognized loss |
| 1485 | 530001446 | | No Eligible purchases during the class period |
| 1486 | 530001447 | | Claim did not result in recognized loss |
| 1487 | 530001448 | | Claim did not result in recognized loss |
| 1488 | 530001449 | | Claim did not result in recognized loss |
| 1489 | 530001450 | | Claim did not result in recognized loss |
| 1490 | 530001451 | | Claim did not result in recognized loss |
| 1491 | 530001452 | | Claim did not result in recognized loss |
| 1492 | 530001453 | | Claim did not result in recognized loss |
| 1493 | 530001454 | | Claim did not result in recognized loss |
| 1494 | 530001455 | | Claim did not result in recognized loss |
| 1495 | 530001456 | | Claim did not result in recognized loss |
| 1496 | 530001457 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1497 | 530001458 | | Claim did not result in recognized loss |
| 1498 | 530001459 | | No Eligible purchases during the class period |
| 1499 | 530001460 | | Claim did not result in recognized loss |
| 1500 | 530001461 | | Claim did not result in recognized loss |
| 1501 | 530001462 | | No Eligible purchases during the class period |
| 1502 | 530001463 | | Claim did not result in recognized loss |
| 1503 | 530001464 | | No Eligible purchases during the class period |
| 1504 | 530001465 | | Claim did not result in recognized loss |
| 1505 | 530001466 | | Claim did not result in recognized loss |
| 1506 | 530001467 | | Claim did not result in recognized loss |
| 1507 | 530001468 | | No Eligible purchases during the class period |
| 1508 | 530001469 | | Claim did not result in recognized loss |
| 1509 | 530001471 | | No Eligible purchases during the class period |
| 1510 | 530001472 | | No Eligible purchases during the class period |
| 1511 | 530001473 | | No Eligible purchases during the class period |
| 1512 | 530001474 | | Claim did not result in recognized loss |
| 1513 | 530001475 | | Claim did not result in recognized loss |
| 1514 | 530001476 | | Claim did not result in recognized loss |
| 1515 | 530001477 | | Claim did not result in recognized loss |
| 1516 | 530001478 | | Claim did not result in recognized loss |
| 1517 | 530001479 | | Claim did not result in recognized loss |
| 1518 | 530001480 | | No Eligible purchases during the class period |
| 1519 | 530001481 | | Claim did not result in recognized loss |
| 1520 | 530001482 | | Claim did not result in recognized loss |
| 1521 | 530001483 | | Claim did not result in recognized loss |
| 1522 | 530001484 | | Claim did not result in recognized loss |
| 1523 | 530001485 | | Claim did not result in recognized loss |
| 1524 | 530001486 | | No Eligible purchases during the class period |
| 1525 | 530001487 | | No Eligible purchases during the class period |
| 1526 | 530001488 | | No Eligible purchases during the class period |
| 1527 | 530001489 | | No Eligible purchases during the class period |
| 1528 | 530001490 | | No Eligible purchases during the class period |
| 1529 | 530001491 | | No Eligible purchases during the class period |
| 1530 | 530001492 | | No Eligible purchases during the class period |
| 1531 | 530001493 | | Claim did not result in recognized loss |
| 1532 | 530001494 | | Claim did not result in recognized loss |
| 1533 | 530001495 | | Claim did not result in recognized loss |
| 1534 | 530001496 | | No Eligible purchases during the class period |
| 1535 | 530001497 | | Claim did not result in recognized loss |
| 1536 | 530001499 | | Claim did not result in recognized loss |
| 1537 | 530001500 | | Claim did not result in recognized loss |
| 1538 | 530001501 | | Claim did not result in recognized loss |
| 1539 | 530001503 | | No Eligible purchases during the class period |
| 1540 | 530001506 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1541 | 530001508 | | No Eligible purchases during the class period |
| 1542 | 530001509 | | Claim did not result in recognized loss |
| 1543 | 530001510 | | No Eligible purchases during the class period |
| 1544 | 530001511 | | Claim did not result in recognized loss |
| 1545 | 530001512 | | Claim did not result in recognized loss |
| 1546 | 530001513 | | Claim did not result in recognized loss |
| 1547 | 530001514 | | Claim did not result in recognized loss |
| 1548 | 530001515 | | Claim did not result in recognized loss |
| 1549 | 530001516 | | No Eligible purchases during the class period |
| 1550 | 530001517 | | Claim did not result in recognized loss |
| 1551 | 530001518 | | Claim did not result in recognized loss |
| 1552 | 530001522 | | Claim did not result in recognized loss |
| 1553 | 530001523 | | Claim did not result in recognized loss |
| 1554 | 530001524 | | Claim did not result in recognized loss |
| 1555 | 530001525 | | Claim did not result in recognized loss |
| 1556 | 530001527 | | No Eligible purchases during the class period |
| 1557 | 530001528 | | No Eligible purchases during the class period |
| 1558 | 530001529 | | Claim did not result in recognized loss |
| 1559 | 530001531 | | Claim did not result in recognized loss |
| 1560 | 530001532 | | Claim did not result in recognized loss |
| 1561 | 530001533 | | Claim did not result in recognized loss |
| 1562 | 530001534 | | No Eligible purchases during the class period |
| 1563 | 530001536 | | No Eligible purchases during the class period |
| 1564 | 530001537 | | No Eligible purchases during the class period |
| 1565 | 530001539 | | Claim did not result in recognized loss |
| 1566 | 530001540 | | Claim did not result in recognized loss |
| 1567 | 530001541 | | No Eligible purchases during the class period |
| 1568 | 530001542 | | No Eligible purchases during the class period |
| 1569 | 530001543 | | Claim did not result in recognized loss |
| 1570 | 530001544 | | Claim did not result in recognized loss |
| 1571 | 530001545 | | Claim did not result in recognized loss |
| 1572 | 530001546 | | Claim did not result in recognized loss |
| 1573 | 530001547 | | Claim did not result in recognized loss |
| 1574 | 530001549 | | No Eligible purchases during the class period |
| 1575 | 530001550 | | Claim did not result in recognized loss |
| 1576 | 530001551 | | Claim did not result in recognized loss |
| 1577 | 530001552 | | Claim did not result in recognized loss |
| 1578 | 530001553 | | Claim did not result in recognized loss |
| 1579 | 530001554 | | Claim did not result in recognized loss |
| 1580 | 530001555 | | Claim did not result in recognized loss |
| 1581 | 530001556 | | Claim did not result in recognized loss |
| 1582 | 530001557 | | Claim did not result in recognized loss |
| 1583 | 530001558 | | Claim did not result in recognized loss |
| 1584 | 530001559 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1585 | 530001560 | | Claim did not result in recognized loss |
| 1586 | 530001561 | | Claim did not result in recognized loss |
| 1587 | 530001562 | | Claim did not result in recognized loss |
| 1588 | 530001563 | | Claim did not result in recognized loss |
| 1589 | 530001564 | | Claim did not result in recognized loss |
| 1590 | 530001565 | | Claim did not result in recognized loss |
| 1591 | 530001566 | | Claim did not result in recognized loss |
| 1592 | 530001567 | | Claim did not result in recognized loss |
| 1593 | 530001568 | | Claim did not result in recognized loss |
| 1594 | 530001569 | | Claim did not result in recognized loss |
| 1595 | 530001571 | | Claim did not result in recognized loss |
| 1596 | 530001572 | | Claim did not result in recognized loss |
| 1597 | 530001573 | | Claim did not result in recognized loss |
| 1598 | 530001574 | | Claim did not result in recognized loss |
| 1599 | 530001575 | | No Eligible purchases during the class period |
| 1600 | 530001576 | | Claim did not result in recognized loss |
| 1601 | 530001577 | | Claim did not result in recognized loss |
| 1602 | 530001578 | | Claim did not result in recognized loss |
| 1603 | 530001579 | | Claim did not result in recognized loss |
| 1604 | 530001580 | | Claim did not result in recognized loss |
| 1605 | 530001581 | | Claim did not result in recognized loss |
| 1606 | 530001582 | | Ineligibility Never Cured |
| 1607 | 530001584 | | Claim did not result in recognized loss |
| 1608 | 530001585 | | No Eligible purchases during the class period |
| 1609 | 530001586 | | Claim did not result in recognized loss |
| 1610 | 530001589 | | No Eligible purchases during the class period |
| 1611 | 530001590 | | Claim did not result in recognized loss |
| 1612 | 530001591 | | No Eligible purchases during the class period |
| 1613 | 530001592 | | Claim did not result in recognized loss |
| 1614 | 530001593 | | Claim did not result in recognized loss |
| 1615 | 530001594 | | No Eligible purchases during the class period |
| 1616 | 530001596 | | Claim did not result in recognized loss |
| 1617 | 530001598 | | Claim did not result in recognized loss |
| 1618 | 530001599 | | Claim did not result in recognized loss |
| 1619 | 530001600 | | Claim did not result in recognized loss |
| 1620 | 530001601 | | No Eligible purchases during the class period |
| 1621 | 530001602 | | Claim did not result in recognized loss |
| 1622 | 530001603 | | Claim did not result in recognized loss |
| 1623 | 530001606 | | Claim did not result in recognized loss |
| 1624 | 530001607 | | Claim did not result in recognized loss |
| 1625 | 530001609 | | Claim did not result in recognized loss |
| 1626 | 530001610 | | Claim did not result in recognized loss |
| 1627 | 530001611 | | Claim did not result in recognized loss |
| 1628 | 530001614 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1629 | 530001616 | | Claim did not result in recognized loss |
| 1630 | 530001617 | | Claim did not result in recognized loss |
| 1631 | 530001619 | | No Eligible purchases during the class period |
| 1632 | 530001621 | | Claim did not result in recognized loss |
| 1633 | 530001622 | | Claim did not result in recognized loss |
| 1634 | 530001624 | | Claim did not result in recognized loss |
| 1635 | 530001626 | | No Eligible purchases during the class period |
| 1636 | 530001627 | | Claim did not result in recognized loss |
| 1637 | 530001628 | | Claim did not result in recognized loss |
| 1638 | 530001629 | | Claim did not result in recognized loss |
| 1639 | 530001632 | | Claim did not result in recognized loss |
| 1640 | 530001633 | | Claim did not result in recognized loss |
| 1641 | 530001634 | | Claim did not result in recognized loss |
| 1642 | 530001635 | | Claim did not result in recognized loss |
| 1643 | 530001636 | | Claim did not result in recognized loss |
| 1644 | 530001637 | | Claim did not result in recognized loss |
| 1645 | 530001642 | | Claim did not result in recognized loss |
| 1646 | 530001645 | | Claim did not result in recognized loss |
| 1647 | 530001646 | | Claim did not result in recognized loss |
| 1648 | 530001650 | | Claim did not result in recognized loss |
| 1649 | 530001651 | | Claim did not result in recognized loss |
| 1650 | 530001652 | | Claim did not result in recognized loss |
| 1651 | 530001653 | | Claim did not result in recognized loss |
| 1652 | 530001655 | | Claim did not result in recognized loss |
| 1653 | 530001656 | | Claim did not result in recognized loss |
| 1654 | 530001657 | | Claim did not result in recognized loss |
| 1655 | 530001658 | | Claim did not result in recognized loss |
| 1656 | 530001659 | | Claim did not result in recognized loss |
| 1657 | 530001660 | | Claim did not result in recognized loss |
| 1658 | 530001661 | | Claim did not result in recognized loss |
| 1659 | 530001662 | | Claim did not result in recognized loss |
| 1660 | 530001663 | | No Eligible purchases during the class period |
| 1661 | 530001664 | | No Eligible purchases during the class period |
| 1662 | 530001665 | | No Eligible purchases during the class period |
| 1663 | 530001666 | | No Eligible purchases during the class period |
| 1664 | 530001667 | | Claim did not result in recognized loss |
| 1665 | 530001668 | | Claim did not result in recognized loss |
| 1666 | 530001669 | | Claim did not result in recognized loss |
| 1667 | 530001671 | | Claim did not result in recognized loss |
| 1668 | 530001672 | | No Eligible purchases during the class period |
| 1669 | 530001675 | | Claim did not result in recognized loss |
| 1670 | 530001676 | | Claim did not result in recognized loss |
| 1671 | 530001677 | | Claim did not result in recognized loss |
| 1672 | 530001679 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1673 | 530001680 | | Claim did not result in recognized loss |
| 1674 | 530001681 | | No Eligible purchases during the class period |
| 1675 | 530001682 | | No Eligible purchases during the class period |
| 1676 | 530001683 | | No Eligible purchases during the class period |
| 1677 | 530001684 | | No Eligible purchases during the class period |
| 1678 | 530001685 | | No Eligible purchases during the class period |
| 1679 | 530001686 | | No Eligible purchases during the class period |
| 1680 | 530001687 | | No Eligible purchases during the class period |
| 1681 | 530001688 | | No Eligible purchases during the class period |
| 1682 | 530001689 | | No Eligible purchases during the class period |
| 1683 | 530001690 | | No Eligible purchases during the class period |
| 1684 | 530001691 | | No Eligible purchases during the class period |
| 1685 | 530001692 | | No Eligible purchases during the class period |
| 1686 | 530001693 | | No Eligible purchases during the class period |
| 1687 | 530001694 | | Claim did not result in recognized loss |
| 1688 | 530001695 | | Claim did not result in recognized loss |
| 1689 | 530001696 | | Claim did not result in recognized loss |
| 1690 | 530001697 | | No Eligible purchases during the class period |
| 1691 | 530001698 | | No Eligible purchases during the class period |
| 1692 | 530001699 | | Claim did not result in recognized loss |
| 1693 | 530001710 | | No Eligible purchases during the class period |
| 1694 | 530001712 | | Claim did not result in recognized loss |
| 1695 | 530001713 | | Claim did not result in recognized loss |
| 1696 | 530001715 | | Claim did not result in recognized loss |
| 1697 | 530001716 | | Claim did not result in recognized loss |
| 1698 | 530001717 | | Claim did not result in recognized loss |
| 1699 | 530001718 | | Claim did not result in recognized loss |
| 1700 | 530001719 | | Claim did not result in recognized loss |
| 1701 | 530001722 | | Claim did not result in recognized loss |
| 1702 | 530001724 | | Claim did not result in recognized loss |
| 1703 | 530001726 | | Claim did not result in recognized loss |
| 1704 | 530001728 | | No Eligible purchases during the class period |
| 1705 | 530001729 | | No Eligible purchases during the class period |
| 1706 | 530001732 | | Claim did not result in recognized loss |
| 1707 | 530001733 | | Claim did not result in recognized loss |
| 1708 | 530001734 | | Claim did not result in recognized loss |
| 1709 | 530001735 | | Claim did not result in recognized loss |
| 1710 | 530001736 | | Claim did not result in recognized loss |
| 1711 | 530001737 | | Claim did not result in recognized loss |
| 1712 | 530001738 | | No Eligible purchases during the class period |
| 1713 | 530001739 | | Claim did not result in recognized loss |
| 1714 | 530001740 | | Claim did not result in recognized loss |
| 1715 | 530001742 | | Claim did not result in recognized loss |
| 1716 | 530001743 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1717 | 530001744 | | No Eligible purchases during the class period |
| 1718 | 530001745 | | Claim did not result in recognized loss |
| 1719 | 530001746 | | No Eligible purchases during the class period |
| 1720 | 530001747 | | Claim did not result in recognized loss |
| 1721 | 530001748 | | Claim did not result in recognized loss |
| 1722 | 530001751 | | Claim did not result in recognized loss |
| 1723 | 530001753 | | Claim did not result in recognized loss |
| 1724 | 530001757 | | No Eligible purchases during the class period |
| 1725 | 530001758 | | Claim did not result in recognized loss |
| 1726 | 530001759 | | No Eligible purchases during the class period |
| 1727 | 530001762 | | No Eligible purchases during the class period |
| 1728 | 530001764 | | No Eligible purchases during the class period |
| 1729 | 530001780 | | Claim did not result in recognized loss |
| 1730 | 530001810 | | No Eligible purchases during the class period |
| 1731 | 530001811 | | No Eligible purchases during the class period |
| 1732 | 530001812 | | No Eligible purchases during the class period |
| 1733 | 530001816 | | Claim did not result in recognized loss |
| 1734 | 530001817 | | No Eligible purchases during the class period |
| 1735 | 530001818 | | Claim did not result in recognized loss |
| 1736 | 530001819 | | Claim did not result in recognized loss |
| 1737 | 530001823 | | No Eligible purchases during the class period |
| 1738 | 530001824 | | No Eligible purchases during the class period |
| 1739 | 530001825 | | No Eligible purchases during the class period |
| 1740 | 530001826 | | Claim did not result in recognized loss |
| 1741 | 530001827 | | Claim did not result in recognized loss |
| 1742 | 530001831 | | Claim did not result in recognized loss |
| 1743 | 530001833 | | Claim did not result in recognized loss |
| 1744 | 530001834 | | No Eligible purchases during the class period |
| 1745 | 530001835 | | Claim did not result in recognized loss |
| 1746 | 530001836 | | Claim did not result in recognized loss |
| 1747 | 530001837 | | No Eligible purchases during the class period |
| 1748 | 530001838 | | Claim did not result in recognized loss |
| 1749 | 530001839 | | Claim did not result in recognized loss |
| 1750 | 530001840 | | No Eligible purchases during the class period |
| 1751 | 530001841 | | No Eligible purchases during the class period |
| 1752 | 530001842 | | Claim did not result in recognized loss |
| 1753 | 530001843 | | Claim did not result in recognized loss |
| 1754 | 530001844 | | Claim did not result in recognized loss |
| 1755 | 530001845 | | No Eligible purchases during the class period |
| 1756 | 530001846 | | Claim did not result in recognized loss |
| 1757 | 530001847 | | No Eligible purchases during the class period |
| 1758 | 530001848 | | No Eligible purchases during the class period |
| 1759 | 530001849 | | No Eligible purchases during the class period |
| 1760 | 530001850 | | No Eligible purchases during the class period |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 418 of 907
PageID #: 6059

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1761 | 530001851 | | No Eligible purchases during the class period |
| 1762 | 530001852 | | No Eligible purchases during the class period |
| 1763 | 530001853 | | No Eligible purchases during the class period |
| 1764 | 530001854 | | Claim did not result in recognized loss |
| 1765 | 530001855 | | Claim did not result in recognized loss |
| 1766 | 530001856 | | No Eligible purchases during the class period |
| 1767 | 530001857 | | Claim did not result in recognized loss |
| 1768 | 530001858 | | Claim did not result in recognized loss |
| 1769 | 530001860 | | Claim did not result in recognized loss |
| 1770 | 530001861 | | Claim did not result in recognized loss |
| 1771 | 530001862 | | Claim did not result in recognized loss |
| 1772 | 530001863 | | Claim did not result in recognized loss |
| 1773 | 530001864 | | Claim did not result in recognized loss |
| 1774 | 530001865 | | Claim did not result in recognized loss |
| 1775 | 530001866 | | Claim did not result in recognized loss |
| 1776 | 530001867 | | Claim did not result in recognized loss |
| 1777 | 530001868 | | Claim did not result in recognized loss |
| 1778 | 530001869 | | Claim did not result in recognized loss |
| 1779 | 530001870 | | Claim did not result in recognized loss |
| 1780 | 530001871 | | Claim did not result in recognized loss |
| 1781 | 530001872 | | Claim did not result in recognized loss |
| 1782 | 530001873 | | Claim did not result in recognized loss |
| 1783 | 530001874 | | Claim did not result in recognized loss |
| 1784 | 530001875 | | Claim did not result in recognized loss |
| 1785 | 530001876 | | Claim did not result in recognized loss |
| 1786 | 530001877 | | Claim did not result in recognized loss |
| 1787 | 530001878 | | Claim did not result in recognized loss |
| 1788 | 530001879 | | Claim did not result in recognized loss |
| 1789 | 530001880 | | Claim did not result in recognized loss |
| 1790 | 530001881 | | Claim did not result in recognized loss |
| 1791 | 530001882 | | Claim did not result in recognized loss |
| 1792 | 530001883 | | Claim did not result in recognized loss |
| 1793 | 530001884 | | Claim did not result in recognized loss |
| 1794 | 530001885 | | Claim did not result in recognized loss |
| 1795 | 530001886 | | Claim did not result in recognized loss |
| 1796 | 530001887 | | No Eligible purchases during the class period |
| 1797 | 530001888 | | No Eligible purchases during the class period |
| 1798 | 530001889 | | Claim did not result in recognized loss |
| 1799 | 530001890 | | Claim did not result in recognized loss |
| 1800 | 530001893 | | No Eligible purchases during the class period |
| 1801 | 530001894 | | Claim did not result in recognized loss |
| 1802 | 530001895 | | Claim did not result in recognized loss |
| 1803 | 530001896 | | Claim did not result in recognized loss |
| 1804 | 530001897 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 419 of 907
PageID #: 6060

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1805 | 530001898 | | Claim did not result in recognized loss |
| 1806 | 530001900 | | No Eligible purchases during the class period |
| 1807 | 530001901 | | Claim did not result in recognized loss |
| 1808 | 530001902 | | No Eligible purchases during the class period |
| 1809 | 530001903 | | Claim did not result in recognized loss |
| 1810 | 530001905 | | No Eligible purchases during the class period |
| 1811 | 530001906 | | Claim did not result in recognized loss |
| 1812 | 530001907 | | Claim did not result in recognized loss |
| 1813 | 530001908 | | Claim did not result in recognized loss |
| 1814 | 530001909 | | Claim did not result in recognized loss |
| 1815 | 530001911 | | Claim did not result in recognized loss |
| 1816 | 530001914 | | Claim did not result in recognized loss |
| 1817 | 530001915 | | No Eligible purchases during the class period |
| 1818 | 530001916 | | Claim did not result in recognized loss |
| 1819 | 530001917 | | Claim did not result in recognized loss |
| 1820 | 530001918 | | Claim did not result in recognized loss |
| 1821 | 530001919 | | Claim did not result in recognized loss |
| 1822 | 530001923 | | Claim did not result in recognized loss |
| 1823 | 530001925 | | Claim did not result in recognized loss |
| 1824 | 530001926 | | Claim did not result in recognized loss |
| 1825 | 530001928 | | Claim did not result in recognized loss |
| 1826 | 530001929 | | Claim did not result in recognized loss |
| 1827 | 530001930 | | No Eligible purchases during the class period |
| 1828 | 530001931 | | No Eligible purchases during the class period |
| 1829 | 530001932 | | Claim did not result in recognized loss |
| 1830 | 530001933 | | Claim did not result in recognized loss |
| 1831 | 530001934 | | Claim did not result in recognized loss |
| 1832 | 530001935 | | No Eligible purchases during the class period |
| 1833 | 530001936 | | No Eligible purchases during the class period |
| 1834 | 530001937 | | No Eligible purchases during the class period |
| 1835 | 530001939 | | Claim did not result in recognized loss |
| 1836 | 530001940 | | Claim did not result in recognized loss |
| 1837 | 530001941 | | No Eligible purchases during the class period |
| 1838 | 530001942 | | Claim did not result in recognized loss |
| 1839 | 530001944 | | Claim did not result in recognized loss |
| 1840 | 530001945 | | Claim did not result in recognized loss |
| 1841 | 530001946 | | No Eligible purchases during the class period |
| 1842 | 530001954 | | Claim did not result in recognized loss |
| 1843 | 530001955 | | Claim did not result in recognized loss |
| 1844 | 530001956 | | Claim did not result in recognized loss |
| 1845 | 530001957 | | Claim did not result in recognized loss |
| 1846 | 530001958 | | Claim did not result in recognized loss |
| 1847 | 530001960 | | Claim did not result in recognized loss |
| 1848 | 530001961 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1849 | 530001962 | | Claim did not result in recognized loss |
| 1850 | 530001963 | | Claim did not result in recognized loss |
| 1851 | 530001964 | | No Eligible purchases during the class period |
| 1852 | 530001965 | | Claim did not result in recognized loss |
| 1853 | 530001966 | | No Eligible purchases during the class period |
| 1854 | 530001967 | | No Eligible purchases during the class period |
| 1855 | 530001968 | | Claim did not result in recognized loss |
| 1856 | 530001969 | | Claim did not result in recognized loss |
| 1857 | 530001972 | | Claim did not result in recognized loss |
| 1858 | 530001974 | | No Eligible purchases during the class period |
| 1859 | 530001975 | | No Eligible purchases during the class period |
| 1860 | 530001977 | | Claim did not result in recognized loss |
| 1861 | 530001980 | | Claim did not result in recognized loss |
| 1862 | 530001981 | | Claim did not result in recognized loss |
| 1863 | 530001983 | | Claim did not result in recognized loss |
| 1864 | 530001984 | | Claim did not result in recognized loss |
| 1865 | 530001986 | | Claim did not result in recognized loss |
| 1866 | 530001987 | | Claim did not result in recognized loss |
| 1867 | 530001988 | | Claim did not result in recognized loss |
| 1868 | 530001989 | | Claim did not result in recognized loss |
| 1869 | 530001990 | | Claim did not result in recognized loss |
| 1870 | 530001991 | | Claim did not result in recognized loss |
| 1871 | 530001992 | | Claim did not result in recognized loss |
| 1872 | 530001993 | | Claim did not result in recognized loss |
| 1873 | 530001994 | | Claim did not result in recognized loss |
| 1874 | 530001995 | | Claim did not result in recognized loss |
| 1875 | 530001996 | | Claim did not result in recognized loss |
| 1876 | 530001997 | | Claim did not result in recognized loss |
| 1877 | 530001998 | | Withdrawn |
| 1878 | 530001999 | | Claim did not result in recognized loss |
| 1879 | 530002001 | | Claim did not result in recognized loss |
| 1880 | 530002003 | | Claim did not result in recognized loss |
| 1881 | 530002004 | | Claim did not result in recognized loss |
| 1882 | 530002005 | | Withdrawn |
| 1883 | 530002006 | | Claim did not result in recognized loss |
| 1884 | 530002007 | | Claim did not result in recognized loss |
| 1885 | 530002008 | | Claim did not result in recognized loss |
| 1886 | 530002009 | | Claim did not result in recognized loss |
| 1887 | 530002010 | | Claim did not result in recognized loss |
| 1888 | 530002011 | | No Eligible purchases during the class period |
| 1889 | 530002014 | | Claim did not result in recognized loss |
| 1890 | 530002015 | | Claim did not result in recognized loss |
| 1891 | 530002016 | | Claim did not result in recognized loss |
| 1892 | 530002017 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1893 | 530002018 | | Claim did not result in recognized loss |
| 1894 | 530002019 | | Claim did not result in recognized loss |
| 1895 | 530002020 | | Claim did not result in recognized loss |
| 1896 | 530002022 | | No Eligible purchases during the class period |
| 1897 | 530002023 | | Claim did not result in recognized loss |
| 1898 | 530002024 | | Claim did not result in recognized loss |
| 1899 | 530002025 | | Claim did not result in recognized loss |
| 1900 | 530002026 | | Claim did not result in recognized loss |
| 1901 | 530002027 | | Claim did not result in recognized loss |
| 1902 | 530002030 | | Ineligibility Never Cured |
| 1903 | 530002031 | | Claim did not result in recognized loss |
| 1904 | 530002032 | | Claim did not result in recognized loss |
| 1905 | 530002033 | | Claim did not result in recognized loss |
| 1906 | 530002035 | | Claim did not result in recognized loss |
| 1907 | 530002036 | | No Eligible purchases during the class period |
| 1908 | 530002038 | | Claim did not result in recognized loss |
| 1909 | 530002039 | | No Eligible purchases during the class period |
| 1910 | 530002040 | | Claim did not result in recognized loss |
| 1911 | 530002041 | | Claim did not result in recognized loss |
| 1912 | 530002042 | | Claim did not result in recognized loss |
| 1913 | 530002043 | | No Eligible purchases during the class period |
| 1914 | 530002045 | | Claim did not result in recognized loss |
| 1915 | 530002047 | | Withdrawn |
| 1916 | 530002048 | | Ineligibility Never Cured |
| 1917 | 530002049 | | Claim did not result in recognized loss |
| 1918 | 530002050 | | Claim did not result in recognized loss |
| 1919 | 530002051 | | No Eligible purchases during the class period |
| 1920 | 530002052 | | No Eligible purchases during the class period |
| 1921 | 530002053 | | Claim did not result in recognized loss |
| 1922 | 530002054 | | Claim did not result in recognized loss |
| 1923 | 530002055 | | Claim did not result in recognized loss |
| 1924 | 530002056 | | Claim did not result in recognized loss |
| 1925 | 530002057 | | No Eligible purchases during the class period |
| 1926 | 530002058 | | Claim did not result in recognized loss |
| 1927 | 530002059 | | Claim did not result in recognized loss |
| 1928 | 530002060 | | Claim did not result in recognized loss |
| 1929 | 530002061 | | Claim did not result in recognized loss |
| 1930 | 530002062 | | Ineligibility Never Cured |
| 1931 | 530002064 | | No Eligible purchases during the class period |
| 1932 | 530002067 | | No Eligible purchases during the class period |
| 1933 | 530002068 | | No Eligible purchases during the class period |
| 1934 | 530002069 | | No Eligible purchases during the class period |
| 1935 | 530002070 | | Claim did not result in recognized loss |
| 1936 | 530002071 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1937 | 530002072 | | Claim did not result in recognized loss |
| 1938 | 530002075 | | Claim did not result in recognized loss |
| 1939 | 530002076 | | Claim did not result in recognized loss |
| 1940 | 530002078 | | Claim did not result in recognized loss |
| 1941 | 530002080 | | Claim did not result in recognized loss |
| 1942 | 530002081 | | Ineligibility Never Cured |
| 1943 | 530002082 | | Claim did not result in recognized loss |
| 1944 | 530002083 | | No Eligible purchases during the class period |
| 1945 | 530002085 | | Claim did not result in recognized loss |
| 1946 | 530002086 | | Claim did not result in recognized loss |
| 1947 | 530002088 | | Claim did not result in recognized loss |
| 1948 | 530002089 | | Claim did not result in recognized loss |
| 1949 | 530002090 | | Claim did not result in recognized loss |
| 1950 | 530002091 | | Claim did not result in recognized loss |
| 1951 | 530002093 | | Claim did not result in recognized loss |
| 1952 | 530002094 | | Claim did not result in recognized loss |
| 1953 | 530002095 | | Claim did not result in recognized loss |
| 1954 | 530002096 | | No Eligible purchases during the class period |
| 1955 | 530002099 | | Claim did not result in recognized loss |
| 1956 | 530002100 | | Claim did not result in recognized loss |
| 1957 | 530002101 | | Claim did not result in recognized loss |
| 1958 | 530002102 | | Claim did not result in recognized loss |
| 1959 | 530002105 | | Claim did not result in recognized loss |
| 1960 | 530002106 | | Claim did not result in recognized loss |
| 1961 | 530002107 | | No Eligible purchases during the class period |
| 1962 | 530002108 | | Claim did not result in recognized loss |
| 1963 | 530002109 | | Claim did not result in recognized loss |
| 1964 | 530002110 | | No Eligible purchases during the class period |
| 1965 | 530002112 | | Claim did not result in recognized loss |
| 1966 | 530002113 | | No Eligible purchases during the class period |
| 1967 | 530002114 | | Claim did not result in recognized loss |
| 1968 | 530002116 | | Claim did not result in recognized loss |
| 1969 | 530002117 | | Claim did not result in recognized loss |
| 1970 | 530002119 | | No Eligible purchases during the class period |
| 1971 | 530002121 | | Claim did not result in recognized loss |
| 1972 | 530002122 | | Claim did not result in recognized loss |
| 1973 | 530002123 | | Claim did not result in recognized loss |
| 1974 | 530002125 | | Claim did not result in recognized loss |
| 1975 | 530002127 | | Claim did not result in recognized loss |
| 1976 | 530002128 | | Withdrawn |
| 1977 | 530002129 | | No Eligible purchases during the class period |
| 1978 | 530002130 | | Claim did not result in recognized loss |
| 1979 | 530002131 | | Withdrawn |
| 1980 | 530002132 | | Withdrawn |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 1981 | 530002133 | | Withdrawn |
| 1982 | 530002136 | | Claim did not result in recognized loss |
| 1983 | 530002137 | | No Eligible purchases during the class period |
| 1984 | 530002138 | | No Eligible purchases during the class period |
| 1985 | 530002139 | | Claim did not result in recognized loss |
| 1986 | 530002140 | | Claim did not result in recognized loss |
| 1987 | 530002141 | | Claim did not result in recognized loss |
| 1988 | 530002142 | | Claim did not result in recognized loss |
| 1989 | 530002143 | | No Eligible purchases during the class period |
| 1990 | 530002144 | | No Eligible purchases during the class period |
| 1991 | 530002146 | | Claim did not result in recognized loss |
| 1992 | 530002147 | | Claim did not result in recognized loss |
| 1993 | 530002149 | | Claim did not result in recognized loss |
| 1994 | 530002150 | | Claim did not result in recognized loss |
| 1995 | 530002151 | | No Eligible purchases during the class period |
| 1996 | 530002152 | | Claim did not result in recognized loss |
| 1997 | 530002153 | | No Eligible purchases during the class period |
| 1998 | 530002154 | | No Eligible purchases during the class period |
| 1999 | 530002155 | | No Eligible purchases during the class period |
| 2000 | 530002156 | | No Eligible purchases during the class period |
| 2001 | 530002157 | | No Eligible purchases during the class period |
| 2002 | 530002159 | | No Eligible purchases during the class period |
| 2003 | 530002160 | | Claim did not result in recognized loss |
| 2004 | 530002161 | | Claim did not result in recognized loss |
| 2005 | 530002162 | | Claim did not result in recognized loss |
| 2006 | 530002163 | | No Eligible purchases during the class period |
| 2007 | 530002164 | | Claim did not result in recognized loss |
| 2008 | 530002165 | | Claim did not result in recognized loss |
| 2009 | 530002166 | | Claim did not result in recognized loss |
| 2010 | 530002167 | | No Eligible purchases during the class period |
| 2011 | 530002168 | | No Eligible purchases during the class period |
| 2012 | 530002170 | | Claim did not result in recognized loss |
| 2013 | 530002171 | | Claim did not result in recognized loss |
| 2014 | 530002172 | | Claim did not result in recognized loss |
| 2015 | 530002173 | | No Eligible purchases during the class period |
| 2016 | 530002174 | | Claim did not result in recognized loss |
| 2017 | 530002175 | | Claim did not result in recognized loss |
| 2018 | 530002176 | | No Eligible purchases during the class period |
| 2019 | 530002177 | | No Eligible purchases during the class period |
| 2020 | 530002178 | | Claim did not result in recognized loss |
| 2021 | 530002181 | | Claim did not result in recognized loss |
| 2022 | 530002182 | | No Eligible purchases during the class period |
| 2023 | 530002183 | | No Eligible purchases during the class period |
| 2024 | 530002186 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2025 | 530002187 | | Claim did not result in recognized loss |
| 2026 | 530002189 | | No Eligible purchases during the class period |
| 2027 | 530002194 | | Claim did not result in recognized loss |
| 2028 | 530002195 | | Claim did not result in recognized loss |
| 2029 | 530002196 | | Claim did not result in recognized loss |
| 2030 | 530002197 | | Claim did not result in recognized loss |
| 2031 | 530002198 | | Claim did not result in recognized loss |
| 2032 | 530002199 | | Claim did not result in recognized loss |
| 2033 | 530002200 | | Claim did not result in recognized loss |
| 2034 | 530002202 | | Claim did not result in recognized loss |
| 2035 | 530002203 | | Claim did not result in recognized loss |
| 2036 | 530002204 | | Claim did not result in recognized loss |
| 2037 | 530002205 | | Claim did not result in recognized loss |
| 2038 | 530002206 | | Claim did not result in recognized loss |
| 2039 | 530002207 | | Claim did not result in recognized loss |
| 2040 | 530002209 | | No Eligible purchases during the class period |
| 2041 | 530002210 | | Claim did not result in recognized loss |
| 2042 | 530002212 | | Claim did not result in recognized loss |
| 2043 | 530002213 | | No Eligible purchases during the class period |
| 2044 | 530002214 | | Claim did not result in recognized loss |
| 2045 | 530002215 | | Claim did not result in recognized loss |
| 2046 | 530002216 | | Claim did not result in recognized loss |
| 2047 | 530002217 | | Claim did not result in recognized loss |
| 2048 | 530002218 | | Claim did not result in recognized loss |
| 2049 | 530002220 | | Claim did not result in recognized loss |
| 2050 | 530002221 | | Claim did not result in recognized loss |
| 2051 | 530002222 | | Claim did not result in recognized loss |
| 2052 | 530002223 | | Claim did not result in recognized loss |
| 2053 | 530002224 | | No Eligible purchases during the class period |
| 2054 | 530002225 | | Claim did not result in recognized loss |
| 2055 | 530002226 | | Claim did not result in recognized loss |
| 2056 | 530002227 | | Claim did not result in recognized loss |
| 2057 | 530002228 | | Claim did not result in recognized loss |
| 2058 | 530002230 | | Claim did not result in recognized loss |
| 2059 | 530002236 | | No Eligible purchases during the class period |
| 2060 | 530002237 | | Claim did not result in recognized loss |
| 2061 | 530002238 | | Claim did not result in recognized loss |
| 2062 | 530002239 | | Claim did not result in recognized loss |
| 2063 | 530002241 | | Claim did not result in recognized loss |
| 2064 | 530002242 | | Claim did not result in recognized loss |
| 2065 | 530002243 | | Claim did not result in recognized loss |
| 2066 | 530002244 | | Claim did not result in recognized loss |
| 2067 | 530002245 | | Claim did not result in recognized loss |
| 2068 | 530002246 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2069 | 530002247 | | Claim did not result in recognized loss |
| 2070 | 530002248 | | Duplicate |
| 2071 | 530002249 | | Claim did not result in recognized loss |
| 2072 | 530002250 | | No Eligible purchases during the class period |
| 2073 | 530002251 | | Claim did not result in recognized loss |
| 2074 | 530002252 | | Claim did not result in recognized loss |
| 2075 | 530002253 | | Claim did not result in recognized loss |
| 2076 | 530002254 | | Claim did not result in recognized loss |
| 2077 | 530002255 | | Claim did not result in recognized loss |
| 2078 | 530002256 | | Claim did not result in recognized loss |
| 2079 | 530002257 | | No Eligible purchases during the class period |
| 2080 | 530002258 | | Claim did not result in recognized loss |
| 2081 | 530002259 | | Claim did not result in recognized loss |
| 2082 | 530002260 | | Claim did not result in recognized loss |
| 2083 | 530002261 | | Claim did not result in recognized loss |
| 2084 | 530002262 | | Claim did not result in recognized loss |
| 2085 | 530002265 | | Claim did not result in recognized loss |
| 2086 | 530002266 | | Claim did not result in recognized loss |
| 2087 | 530002268 | | Claim did not result in recognized loss |
| 2088 | 530002269 | | No Eligible purchases during the class period |
| 2089 | 530002270 | | Claim did not result in recognized loss |
| 2090 | 530002271 | | Claim did not result in recognized loss |
| 2091 | 530002273 | | Claim did not result in recognized loss |
| 2092 | 530002275 | | Claim did not result in recognized loss |
| 2093 | 530002276 | | Claim did not result in recognized loss |
| 2094 | 530002277 | | Claim did not result in recognized loss |
| 2095 | 530002280 | | No Eligible purchases during the class period |
| 2096 | 530002281 | | Claim did not result in recognized loss |
| 2097 | 530002282 | | Claim did not result in recognized loss |
| 2098 | 530002283 | | Claim did not result in recognized loss |
| 2099 | 530002285 | | Claim did not result in recognized loss |
| 2100 | 530002287 | | No Eligible purchases during the class period |
| 2101 | 530002288 | | No Eligible purchases during the class period |
| 2102 | 530002289 | | Claim did not result in recognized loss |
| 2103 | 530002290 | | Claim did not result in recognized loss |
| 2104 | 530002291 | | No Eligible purchases during the class period |
| 2105 | 530002293 | | Claim did not result in recognized loss |
| 2106 | 530002294 | | No Eligible purchases during the class period |
| 2107 | 530002295 | | No Eligible purchases during the class period |
| 2108 | 530002296 | | Claim did not result in recognized loss |
| 2109 | 530002297 | | Claim did not result in recognized loss |
| 2110 | 530002298 | | No Eligible purchases during the class period |
| 2111 | 530002299 | | No Eligible purchases during the class period |
| 2112 | 530002300 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2113 | 530002301 | | Claim did not result in recognized loss |
| 2114 | 530002302 | | Claim did not result in recognized loss |
| 2115 | 530002303 | | Claim did not result in recognized loss |
| 2116 | 530002304 | | Claim did not result in recognized loss |
| 2117 | 530002305 | | Claim did not result in recognized loss |
| 2118 | 530002306 | | Claim did not result in recognized loss |
| 2119 | 530002307 | | Claim did not result in recognized loss |
| 2120 | 530002309 | | No Eligible purchases during the class period |
| 2121 | 530002310 | | Claim did not result in recognized loss |
| 2122 | 530002312 | | No Eligible purchases during the class period |
| 2123 | 530002313 | | Claim did not result in recognized loss |
| 2124 | 530002314 | | No Eligible purchases during the class period |
| 2125 | 530002316 | | No Eligible purchases during the class period |
| 2126 | 530002317 | | Claim did not result in recognized loss |
| 2127 | 530002318 | | Claim did not result in recognized loss |
| 2128 | 530002319 | | Claim did not result in recognized loss |
| 2129 | 530002320 | | Claim did not result in recognized loss |
| 2130 | 530002321 | | Claim did not result in recognized loss |
| 2131 | 530002322 | | Claim did not result in recognized loss |
| 2132 | 530002323 | | No Eligible purchases during the class period |
| 2133 | 530002325 | | Claim did not result in recognized loss |
| 2134 | 530002326 | | Claim did not result in recognized loss |
| 2135 | 530002327 | | No Eligible purchases during the class period |
| 2136 | 530002328 | | No Eligible purchases during the class period |
| 2137 | 530002329 | | Claim did not result in recognized loss |
| 2138 | 530002333 | | Claim did not result in recognized loss |
| 2139 | 530002335 | | Claim did not result in recognized loss |
| 2140 | 530002336 | | No Eligible purchases during the class period |
| 2141 | 530002337 | | No Eligible purchases during the class period |
| 2142 | 530002338 | | No Eligible purchases during the class period |
| 2143 | 530002340 | | Claim did not result in recognized loss |
| 2144 | 530002341 | | Claim did not result in recognized loss |
| 2145 | 530002342 | | Claim did not result in recognized loss |
| 2146 | 530002345 | | Claim did not result in recognized loss |
| 2147 | 530002346 | | Claim did not result in recognized loss |
| 2148 | 530002348 | | Claim did not result in recognized loss |
| 2149 | 530002349 | | Claim did not result in recognized loss |
| 2150 | 530002350 | | Claim did not result in recognized loss |
| 2151 | 530002351 | | Claim did not result in recognized loss |
| 2152 | 530002352 | | Claim did not result in recognized loss |
| 2153 | 530002353 | | Claim did not result in recognized loss |
| 2154 | 530002354 | | No Eligible purchases during the class period |
| 2155 | 530002355 | | Claim did not result in recognized loss |
| 2156 | 530002356 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2157 | 530002357 | | No Eligible purchases during the class period |
| 2158 | 530002358 | | Claim did not result in recognized loss |
| 2159 | 530002359 | | No Eligible purchases during the class period |
| 2160 | 530002361 | | Claim did not result in recognized loss |
| 2161 | 530002362 | | Claim did not result in recognized loss |
| 2162 | 530002364 | | No Eligible purchases during the class period |
| 2163 | 530002365 | | No Eligible purchases during the class period |
| 2164 | 530002366 | | Claim did not result in recognized loss |
| 2165 | 530002367 | | Claim did not result in recognized loss |
| 2166 | 530002368 | | Claim did not result in recognized loss |
| 2167 | 530002369 | | Claim did not result in recognized loss |
| 2168 | 530002370 | | Claim did not result in recognized loss |
| 2169 | 530002371 | | Claim did not result in recognized loss |
| 2170 | 530002372 | | Claim did not result in recognized loss |
| 2171 | 530002373 | | Claim did not result in recognized loss |
| 2172 | 530002374 | | Claim did not result in recognized loss |
| 2173 | 530002376 | | Claim did not result in recognized loss |
| 2174 | 530002377 | | Claim did not result in recognized loss |
| 2175 | 530002378 | | No Eligible purchases during the class period |
| 2176 | 530002379 | | Claim did not result in recognized loss |
| 2177 | 530002380 | | Claim did not result in recognized loss |
| 2178 | 530002382 | | Claim did not result in recognized loss |
| 2179 | 530002384 | | Claim did not result in recognized loss |
| 2180 | 530002385 | | Claim did not result in recognized loss |
| 2181 | 530002388 | | No Eligible purchases during the class period |
| 2182 | 530002389 | | Claim did not result in recognized loss |
| 2183 | 530002390 | | No Eligible purchases during the class period |
| 2184 | 530002391 | | Claim did not result in recognized loss |
| 2185 | 530002392 | | No Eligible purchases during the class period |
| 2186 | 530002393 | | Claim did not result in recognized loss |
| 2187 | 530002395 | | Claim did not result in recognized loss |
| 2188 | 530002397 | | Claim did not result in recognized loss |
| 2189 | 530002398 | | Claim did not result in recognized loss |
| 2190 | 530002400 | | Claim did not result in recognized loss |
| 2191 | 530002401 | | Claim did not result in recognized loss |
| 2192 | 530002402 | | Claim did not result in recognized loss |
| 2193 | 530002403 | | Claim did not result in recognized loss |
| 2194 | 530002404 | | Claim did not result in recognized loss |
| 2195 | 530002405 | | Claim did not result in recognized loss |
| 2196 | 530002406 | | Claim did not result in recognized loss |
| 2197 | 530002407 | | Claim did not result in recognized loss |
| 2198 | 530002408 | | Claim did not result in recognized loss |
| 2199 | 530002409 | | Claim did not result in recognized loss |
| 2200 | 530002421 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2201 | 530002422 | | Claim did not result in recognized loss |
| 2202 | 530002423 | | Claim did not result in recognized loss |
| 2203 | 530002424 | | Claim did not result in recognized loss |
| 2204 | 530002425 | | Claim did not result in recognized loss |
| 2205 | 530002427 | | Claim did not result in recognized loss |
| 2206 | 530002428 | | Claim did not result in recognized loss |
| 2207 | 530002429 | | Claim did not result in recognized loss |
| 2208 | 530002433 | | Claim did not result in recognized loss |
| 2209 | 530002434 | | Claim did not result in recognized loss |
| 2210 | 530002435 | | Claim did not result in recognized loss |
| 2211 | 530002436 | | Claim did not result in recognized loss |
| 2212 | 530002437 | | Claim did not result in recognized loss |
| 2213 | 530002438 | | Claim did not result in recognized loss |
| 2214 | 530002439 | | Claim did not result in recognized loss |
| 2215 | 530002442 | | Claim did not result in recognized loss |
| 2216 | 530002443 | | Claim did not result in recognized loss |
| 2217 | 530002444 | | Claim did not result in recognized loss |
| 2218 | 530002445 | | No Eligible purchases during the class period |
| 2219 | 530002446 | | Claim did not result in recognized loss |
| 2220 | 530002447 | | Claim did not result in recognized loss |
| 2221 | 530002448 | | No Eligible purchases during the class period |
| 2222 | 530002449 | | No Eligible purchases during the class period |
| 2223 | 530002450 | | Duplicate |
| 2224 | 530002454 | | Claim did not result in recognized loss |
| 2225 | 530002455 | | Claim did not result in recognized loss |
| 2226 | 530002456 | | Claim did not result in recognized loss |
| 2227 | 530002457 | | Claim did not result in recognized loss |
| 2228 | 530002458 | | No Eligible purchases during the class period |
| 2229 | 530002459 | | Claim did not result in recognized loss |
| 2230 | 530002460 | | Claim did not result in recognized loss |
| 2231 | 530002461 | | Claim did not result in recognized loss |
| 2232 | 530002462 | | Claim did not result in recognized loss |
| 2233 | 530002463 | | No Eligible purchases during the class period |
| 2234 | 530002466 | | Claim did not result in recognized loss |
| 2235 | 530002467 | | Claim did not result in recognized loss |
| 2236 | 530002468 | | Claim did not result in recognized loss |
| 2237 | 530002469 | | Claim did not result in recognized loss |
| 2238 | 530002470 | | Claim did not result in recognized loss |
| 2239 | 530002473 | | Claim did not result in recognized loss |
| 2240 | 530002474 | | Claim did not result in recognized loss |
| 2241 | 530002475 | | Claim did not result in recognized loss |
| 2242 | 530002476 | | Claim did not result in recognized loss |
| 2243 | 530002478 | | Claim did not result in recognized loss |
| 2244 | 530002479 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2245 | 530002480 | | Claim did not result in recognized loss |
| 2246 | 530002481 | | Claim did not result in recognized loss |
| 2247 | 530002482 | | Claim did not result in recognized loss |
| 2248 | 530002483 | | Claim did not result in recognized loss |
| 2249 | 530002486 | | Claim did not result in recognized loss |
| 2250 | 530002488 | | Claim did not result in recognized loss |
| 2251 | 530002489 | | Claim did not result in recognized loss |
| 2252 | 530002491 | | Claim did not result in recognized loss |
| 2253 | 530002493 | | Claim did not result in recognized loss |
| 2254 | 530002494 | | Claim did not result in recognized loss |
| 2255 | 530002495 | | Claim did not result in recognized loss |
| 2256 | 530002497 | | Claim did not result in recognized loss |
| 2257 | 530002498 | | Claim did not result in recognized loss |
| 2258 | 530002499 | | Claim did not result in recognized loss |
| 2259 | 530002500 | | Claim did not result in recognized loss |
| 2260 | 530002502 | | Claim did not result in recognized loss |
| 2261 | 530002503 | | No Eligible purchases during the class period |
| 2262 | 530002504 | | Claim did not result in recognized loss |
| 2263 | 530002505 | | Claim did not result in recognized loss |
| 2264 | 530002506 | | Claim did not result in recognized loss |
| 2265 | 530002507 | | Claim did not result in recognized loss |
| 2266 | 530002508 | | Claim did not result in recognized loss |
| 2267 | 530002509 | | Claim did not result in recognized loss |
| 2268 | 530002511 | | Claim did not result in recognized loss |
| 2269 | 530002512 | | Claim did not result in recognized loss |
| 2270 | 530002513 | | Claim did not result in recognized loss |
| 2271 | 530002514 | | Claim did not result in recognized loss |
| 2272 | 530002515 | | No Eligible purchases during the class period |
| 2273 | 530002518 | | No Eligible purchases during the class period |
| 2274 | 530002519 | | Claim did not result in recognized loss |
| 2275 | 530002520 | | Claim did not result in recognized loss |
| 2276 | 530002522 | | Claim did not result in recognized loss |
| 2277 | 530002523 | | Claim did not result in recognized loss |
| 2278 | 530002525 | | Claim did not result in recognized loss |
| 2279 | 530002526 | | Claim did not result in recognized loss |
| 2280 | 530002528 | | Claim did not result in recognized loss |
| 2281 | 530002529 | | No Eligible purchases during the class period |
| 2282 | 530002530 | | No Eligible purchases during the class period |
| 2283 | 530002531 | | Claim did not result in recognized loss |
| 2284 | 530002532 | | Claim did not result in recognized loss |
| 2285 | 530002533 | | No Eligible purchases during the class period |
| 2286 | 530002535 | | Claim did not result in recognized loss |
| 2287 | 530002536 | | Claim did not result in recognized loss |
| 2288 | 530002537 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2289 | 530002538 | | No Eligible purchases during the class period |
| 2290 | 530002539 | | No Eligible purchases during the class period |
| 2291 | 530002540 | | Claim did not result in recognized loss |
| 2292 | 530002542 | | No Eligible purchases during the class period |
| 2293 | 530002543 | | Claim did not result in recognized loss |
| 2294 | 530002544 | | Claim did not result in recognized loss |
| 2295 | 530002545 | | Claim did not result in recognized loss |
| 2296 | 530002546 | | Claim did not result in recognized loss |
| 2297 | 530002548 | | Claim did not result in recognized loss |
| 2298 | 530002550 | | Claim did not result in recognized loss |
| 2299 | 530002551 | | Claim did not result in recognized loss |
| 2300 | 530002552 | | No Eligible purchases during the class period |
| 2301 | 530002553 | | Claim did not result in recognized loss |
| 2302 | 530002556 | | No Eligible purchases during the class period |
| 2303 | 530002557 | | Claim did not result in recognized loss |
| 2304 | 530002558 | | Claim did not result in recognized loss |
| 2305 | 530002559 | | Claim did not result in recognized loss |
| 2306 | 530002560 | | Claim did not result in recognized loss |
| 2307 | 530002565 | | Claim did not result in recognized loss |
| 2308 | 530002566 | | No Eligible purchases during the class period |
| 2309 | 530002568 | | Claim did not result in recognized loss |
| 2310 | 530002569 | | Claim did not result in recognized loss |
| 2311 | 530002570 | | Claim did not result in recognized loss |
| 2312 | 530002571 | | No Eligible purchases during the class period |
| 2313 | 530002572 | | Claim did not result in recognized loss |
| 2314 | 530002574 | | Claim did not result in recognized loss |
| 2315 | 530002575 | | Claim did not result in recognized loss |
| 2316 | 530002576 | | Claim did not result in recognized loss |
| 2317 | 530002577 | | Claim did not result in recognized loss |
| 2318 | 530002578 | | Claim did not result in recognized loss |
| 2319 | 530002579 | | No Eligible purchases during the class period |
| 2320 | 530002580 | | Claim did not result in recognized loss |
| 2321 | 530002581 | | Claim did not result in recognized loss |
| 2322 | 530002582 | | Claim did not result in recognized loss |
| 2323 | 530002583 | | No Eligible purchases during the class period |
| 2324 | 530002585 | | Claim did not result in recognized loss |
| 2325 | 530002586 | | Claim did not result in recognized loss |
| 2326 | 530002587 | | Claim did not result in recognized loss |
| 2327 | 530002588 | | Claim did not result in recognized loss |
| 2328 | 530002589 | | No Eligible purchases during the class period |
| 2329 | 530002590 | | Duplicate |
| 2330 | 530002591 | | No Eligible purchases during the class period |
| 2331 | 530002592 | | Claim did not result in recognized loss |
| 2332 | 530002593 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2333 | 530002594 | | Claim did not result in recognized loss |
| 2334 | 530002595 | | Claim did not result in recognized loss |
| 2335 | 530002596 | | Claim did not result in recognized loss |
| 2336 | 530002597 | | Claim did not result in recognized loss |
| 2337 | 530002598 | | No Eligible purchases during the class period |
| 2338 | 530002599 | | No Eligible purchases during the class period |
| 2339 | 530002600 | | Claim did not result in recognized loss |
| 2340 | 530002601 | | Claim did not result in recognized loss |
| 2341 | 530002604 | | Claim did not result in recognized loss |
| 2342 | 530002605 | | Claim did not result in recognized loss |
| 2343 | 530002606 | | Claim did not result in recognized loss |
| 2344 | 530002607 | | Claim did not result in recognized loss |
| 2345 | 530002608 | | Claim did not result in recognized loss |
| 2346 | 530002609 | | No Eligible purchases during the class period |
| 2347 | 530002610 | | Claim did not result in recognized loss |
| 2348 | 530002612 | | Claim did not result in recognized loss |
| 2349 | 530002613 | | Claim did not result in recognized loss |
| 2350 | 530002615 | | Claim did not result in recognized loss |
| 2351 | 530002616 | | No Eligible purchases during the class period |
| 2352 | 530002617 | | Claim did not result in recognized loss |
| 2353 | 530002618 | | Claim did not result in recognized loss |
| 2354 | 530002619 | | Claim did not result in recognized loss |
| 2355 | 530002620 | | Claim did not result in recognized loss |
| 2356 | 530002622 | | No Eligible purchases during the class period |
| 2357 | 530002623 | | Claim did not result in recognized loss |
| 2358 | 530002624 | | Claim did not result in recognized loss |
| 2359 | 530002625 | | Claim did not result in recognized loss |
| 2360 | 530002626 | | Claim did not result in recognized loss |
| 2361 | 530002627 | | Claim did not result in recognized loss |
| 2362 | 530002629 | | Claim did not result in recognized loss |
| 2363 | 530002631 | | Claim did not result in recognized loss |
| 2364 | 530002632 | | Claim did not result in recognized loss |
| 2365 | 530002633 | | Claim did not result in recognized loss |
| 2366 | 530002634 | | No Eligible purchases during the class period |
| 2367 | 530002635 | | No Eligible purchases during the class period |
| 2368 | 530002636 | | Claim did not result in recognized loss |
| 2369 | 530002637 | | Claim did not result in recognized loss |
| 2370 | 530002638 | | Claim did not result in recognized loss |
| 2371 | 530002639 | | Claim did not result in recognized loss |
| 2372 | 530002640 | | Claim did not result in recognized loss |
| 2373 | 530002641 | | Claim did not result in recognized loss |
| 2374 | 530002642 | | Claim did not result in recognized loss |
| 2375 | 530002643 | | Claim did not result in recognized loss |
| 2376 | 530002644 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2377 | 530002645 | | Claim did not result in recognized loss |
| 2378 | 530002646 | | Claim did not result in recognized loss |
| 2379 | 530002647 | | Claim did not result in recognized loss |
| 2380 | 530002648 | | Claim did not result in recognized loss |
| 2381 | 530002650 | | Claim did not result in recognized loss |
| 2382 | 530002651 | | Claim did not result in recognized loss |
| 2383 | 530002652 | | No Eligible purchases during the class period |
| 2384 | 530002653 | | No Eligible purchases during the class period |
| 2385 | 530002654 | | No Eligible purchases during the class period |
| 2386 | 530002655 | | Claim did not result in recognized loss |
| 2387 | 530002656 | | Claim did not result in recognized loss |
| 2388 | 530002657 | | Claim did not result in recognized loss |
| 2389 | 530002658 | | Claim did not result in recognized loss |
| 2390 | 530002659 | | Claim did not result in recognized loss |
| 2391 | 530002660 | | No Eligible purchases during the class period |
| 2392 | 530002661 | | Claim did not result in recognized loss |
| 2393 | 530002662 | | Claim did not result in recognized loss |
| 2394 | 530002663 | | Claim did not result in recognized loss |
| 2395 | 530002665 | | Claim did not result in recognized loss |
| 2396 | 530002666 | | Claim did not result in recognized loss |
| 2397 | 530002669 | | Claim did not result in recognized loss |
| 2398 | 530002670 | | No Eligible purchases during the class period |
| 2399 | 530002671 | | Claim did not result in recognized loss |
| 2400 | 530002672 | | Claim did not result in recognized loss |
| 2401 | 530002673 | | Claim did not result in recognized loss |
| 2402 | 530002674 | | Claim did not result in recognized loss |
| 2403 | 530002675 | | No Eligible purchases during the class period |
| 2404 | 530002677 | | Claim did not result in recognized loss |
| 2405 | 530002679 | | Claim did not result in recognized loss |
| 2406 | 530002680 | | Claim did not result in recognized loss |
| 2407 | 530002682 | | Claim did not result in recognized loss |
| 2408 | 530002683 | | Claim did not result in recognized loss |
| 2409 | 530002684 | | No Eligible purchases during the class period |
| 2410 | 530002685 | | No Eligible purchases during the class period |
| 2411 | 530002686 | | Claim did not result in recognized loss |
| 2412 | 530002687 | | Claim did not result in recognized loss |
| 2413 | 530002688 | | Claim did not result in recognized loss |
| 2414 | 530002689 | | Claim did not result in recognized loss |
| 2415 | 530002690 | | Claim did not result in recognized loss |
| 2416 | 530002692 | | Claim did not result in recognized loss |
| 2417 | 530002693 | | Claim did not result in recognized loss |
| 2418 | 530002694 | | Claim did not result in recognized loss |
| 2419 | 530002695 | | Claim did not result in recognized loss |
| 2420 | 530002696 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 433 of 907
PageID #: 6074

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2421 | 530002697 | | Claim did not result in recognized loss |
| 2422 | 530002698 | | Claim did not result in recognized loss |
| 2423 | 530002699 | | Claim did not result in recognized loss |
| 2424 | 530002700 | | Claim did not result in recognized loss |
| 2425 | 530002701 | | Claim did not result in recognized loss |
| 2426 | 530002702 | | Claim did not result in recognized loss |
| 2427 | 530002703 | | Claim did not result in recognized loss |
| 2428 | 530002704 | | Claim did not result in recognized loss |
| 2429 | 530002705 | | Claim did not result in recognized loss |
| 2430 | 530002706 | | Claim did not result in recognized loss |
| 2431 | 530002707 | | Claim did not result in recognized loss |
| 2432 | 530002708 | | Claim did not result in recognized loss |
| 2433 | 530002710 | | No Eligible purchases during the class period |
| 2434 | 530002713 | | Claim did not result in recognized loss |
| 2435 | 530002714 | | Claim did not result in recognized loss |
| 2436 | 530002715 | | Claim did not result in recognized loss |
| 2437 | 530002716 | | No Eligible purchases during the class period |
| 2438 | 530002717 | | Claim did not result in recognized loss |
| 2439 | 530002718 | | No Eligible purchases during the class period |
| 2440 | 530002719 | | Claim did not result in recognized loss |
| 2441 | 530002720 | | Claim did not result in recognized loss |
| 2442 | 530002721 | | Claim did not result in recognized loss |
| 2443 | 530002722 | | Claim did not result in recognized loss |
| 2444 | 530002723 | | Claim did not result in recognized loss |
| 2445 | 530002725 | | No Eligible purchases during the class period |
| 2446 | 530002726 | | Claim did not result in recognized loss |
| 2447 | 530002727 | | Claim did not result in recognized loss |
| 2448 | 530002728 | | No Eligible purchases during the class period |
| 2449 | 530002729 | | Claim did not result in recognized loss |
| 2450 | 530002730 | | Claim did not result in recognized loss |
| 2451 | 530002731 | | No Eligible purchases during the class period |
| 2452 | 530002734 | | Claim did not result in recognized loss |
| 2453 | 530002735 | | Claim did not result in recognized loss |
| 2454 | 530002736 | | No Eligible purchases during the class period |
| 2455 | 530002737 | | Claim did not result in recognized loss |
| 2456 | 530002738 | | Claim did not result in recognized loss |
| 2457 | 530002739 | | Claim did not result in recognized loss |
| 2458 | 530002740 | | Claim did not result in recognized loss |
| 2459 | 530002741 | | Claim did not result in recognized loss |
| 2460 | 530002742 | | Claim did not result in recognized loss |
| 2461 | 530002743 | | Claim did not result in recognized loss |
| 2462 | 530002744 | | Claim did not result in recognized loss |
| 2463 | 530002745 | | No Eligible purchases during the class period |
| 2464 | 530002746 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2465 | 530002747 | | Claim did not result in recognized loss |
| 2466 | 530002748 | | Claim did not result in recognized loss |
| 2467 | 530002749 | | Claim did not result in recognized loss |
| 2468 | 530002750 | | Claim did not result in recognized loss |
| 2469 | 530002754 | | No Eligible purchases during the class period |
| 2470 | 530002755 | | Claim did not result in recognized loss |
| 2471 | 530002757 | | Claim did not result in recognized loss |
| 2472 | 530002758 | | Claim did not result in recognized loss |
| 2473 | 530002759 | | Claim did not result in recognized loss |
| 2474 | 530002760 | | Claim did not result in recognized loss |
| 2475 | 530002761 | | Claim did not result in recognized loss |
| 2476 | 530002762 | | Claim did not result in recognized loss |
| 2477 | 530002763 | | Claim did not result in recognized loss |
| 2478 | 530002764 | | No Eligible purchases during the class period |
| 2479 | 530002765 | | Claim did not result in recognized loss |
| 2480 | 530002766 | | Claim did not result in recognized loss |
| 2481 | 530002767 | | Claim did not result in recognized loss |
| 2482 | 530002770 | | Claim did not result in recognized loss |
| 2483 | 530002771 | | Claim did not result in recognized loss |
| 2484 | 530002772 | | Claim did not result in recognized loss |
| 2485 | 530002773 | | Claim did not result in recognized loss |
| 2486 | 530002774 | | No Eligible purchases during the class period |
| 2487 | 530002775 | | No Eligible purchases during the class period |
| 2488 | 530002776 | | Claim did not result in recognized loss |
| 2489 | 530002777 | | Claim did not result in recognized loss |
| 2490 | 530002778 | | No Eligible purchases during the class period |
| 2491 | 530002779 | | No Eligible purchases during the class period |
| 2492 | 530002780 | | No Eligible purchases during the class period |
| 2493 | 530002781 | | No Eligible purchases during the class period |
| 2494 | 530002782 | | No Eligible purchases during the class period |
| 2495 | 530002783 | | No Eligible purchases during the class period |
| 2496 | 530002784 | | No Eligible purchases during the class period |
| 2497 | 530002785 | | No Eligible purchases during the class period |
| 2498 | 530002786 | | Claim did not result in recognized loss |
| 2499 | 530002787 | | Claim did not result in recognized loss |
| 2500 | 530002788 | | No Eligible purchases during the class period |
| 2501 | 530002789 | | No Eligible purchases during the class period |
| 2502 | 530002790 | | No Eligible purchases during the class period |
| 2503 | 530002791 | | No Eligible purchases during the class period |
| 2504 | 530002792 | | Claim did not result in recognized loss |
| 2505 | 530002794 | | Claim did not result in recognized loss |
| 2506 | 530002795 | | Claim did not result in recognized loss |
| 2507 | 530002796 | | Claim did not result in recognized loss |
| 2508 | 530002797 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2509 | 530002800 | | Claim did not result in recognized loss |
| 2510 | 530002801 | | Claim did not result in recognized loss |
| 2511 | 530002802 | | No Eligible purchases during the class period |
| 2512 | 530002803 | | Claim did not result in recognized loss |
| 2513 | 530002804 | | Claim did not result in recognized loss |
| 2514 | 530002807 | | Claim did not result in recognized loss |
| 2515 | 530002808 | | Claim did not result in recognized loss |
| 2516 | 530002809 | | Claim did not result in recognized loss |
| 2517 | 530002810 | | Claim did not result in recognized loss |
| 2518 | 530002811 | | Claim did not result in recognized loss |
| 2519 | 530002812 | | Claim did not result in recognized loss |
| 2520 | 530002813 | | Claim did not result in recognized loss |
| 2521 | 530002815 | | Claim did not result in recognized loss |
| 2522 | 530002816 | | Claim did not result in recognized loss |
| 2523 | 530002818 | | Claim did not result in recognized loss |
| 2524 | 530002819 | | No Eligible purchases during the class period |
| 2525 | 530002820 | | Claim did not result in recognized loss |
| 2526 | 530002821 | | Claim did not result in recognized loss |
| 2527 | 530002822 | | Claim did not result in recognized loss |
| 2528 | 530002823 | | Claim did not result in recognized loss |
| 2529 | 530002824 | | Claim did not result in recognized loss |
| 2530 | 530002825 | | Claim did not result in recognized loss |
| 2531 | 530002826 | | Claim did not result in recognized loss |
| 2532 | 530002827 | | No Eligible purchases during the class period |
| 2533 | 530002828 | | Claim did not result in recognized loss |
| 2534 | 530002829 | | Claim did not result in recognized loss |
| 2535 | 530002830 | | Claim did not result in recognized loss |
| 2536 | 530002831 | | Claim did not result in recognized loss |
| 2537 | 530002832 | | Claim did not result in recognized loss |
| 2538 | 530002833 | | Claim did not result in recognized loss |
| 2539 | 530002836 | | Claim did not result in recognized loss |
| 2540 | 530002837 | | Claim did not result in recognized loss |
| 2541 | 530002838 | | Claim did not result in recognized loss |
| 2542 | 530002839 | | Claim did not result in recognized loss |
| 2543 | 530002840 | | Claim did not result in recognized loss |
| 2544 | 530002841 | | No Eligible purchases during the class period |
| 2545 | 530002844 | | Claim did not result in recognized loss |
| 2546 | 530002845 | | No Eligible purchases during the class period |
| 2547 | 530002846 | | Claim did not result in recognized loss |
| 2548 | 530002847 | | Claim did not result in recognized loss |
| 2549 | 530002848 | | No Eligible purchases during the class period |
| 2550 | 530002849 | | Claim did not result in recognized loss |
| 2551 | 530002850 | | Claim did not result in recognized loss |
| 2552 | 530002851 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2553 | 530002852 | | Claim did not result in recognized loss |
| 2554 | 530002853 | | No Eligible purchases during the class period |
| 2555 | 530002854 | | Claim did not result in recognized loss |
| 2556 | 530002855 | | Claim did not result in recognized loss |
| 2557 | 530002857 | | Claim did not result in recognized loss |
| 2558 | 530002858 | | No Eligible purchases during the class period |
| 2559 | 530002859 | | No Eligible purchases during the class period |
| 2560 | 530002860 | | Claim did not result in recognized loss |
| 2561 | 530002861 | | Claim did not result in recognized loss |
| 2562 | 530002862 | | Claim did not result in recognized loss |
| 2563 | 530002863 | | Claim did not result in recognized loss |
| 2564 | 530002865 | | No Eligible purchases during the class period |
| 2565 | 530002866 | | Claim did not result in recognized loss |
| 2566 | 530002867 | | Claim did not result in recognized loss |
| 2567 | 530002868 | | Claim did not result in recognized loss |
| 2568 | 530002869 | | Claim did not result in recognized loss |
| 2569 | 530002870 | | Claim did not result in recognized loss |
| 2570 | 530002871 | | Claim did not result in recognized loss |
| 2571 | 530002872 | | Claim did not result in recognized loss |
| 2572 | 530002873 | | Claim did not result in recognized loss |
| 2573 | 530002874 | | Claim did not result in recognized loss |
| 2574 | 530002875 | | Claim did not result in recognized loss |
| 2575 | 530002876 | | Claim did not result in recognized loss |
| 2576 | 530002878 | | Claim did not result in recognized loss |
| 2577 | 530002879 | | No Eligible purchases during the class period |
| 2578 | 530002880 | | Claim did not result in recognized loss |
| 2579 | 530002881 | | No Eligible purchases during the class period |
| 2580 | 530002882 | | Claim did not result in recognized loss |
| 2581 | 530002883 | | Claim did not result in recognized loss |
| 2582 | 530002884 | | Claim did not result in recognized loss |
| 2583 | 530002885 | | No Eligible purchases during the class period |
| 2584 | 530002886 | | Claim did not result in recognized loss |
| 2585 | 530002889 | | Claim did not result in recognized loss |
| 2586 | 530002890 | | Claim did not result in recognized loss |
| 2587 | 530002891 | | Claim did not result in recognized loss |
| 2588 | 530002892 | | Claim did not result in recognized loss |
| 2589 | 530002893 | | Claim did not result in recognized loss |
| 2590 | 530002894 | | Claim did not result in recognized loss |
| 2591 | 530002897 | | Claim did not result in recognized loss |
| 2592 | 530002899 | | Claim did not result in recognized loss |
| 2593 | 530002900 | | Claim did not result in recognized loss |
| 2594 | 530002901 | | No Eligible purchases during the class period |
| 2595 | 530002902 | | No Eligible purchases during the class period |
| 2596 | 530002903 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2597 | 530002905 | | No Eligible purchases during the class period |
| 2598 | 530002906 | | Claim did not result in recognized loss |
| 2599 | 530002909 | | Claim did not result in recognized loss |
| 2600 | 530002910 | | Claim did not result in recognized loss |
| 2601 | 530002912 | | Claim did not result in recognized loss |
| 2602 | 530002913 | | Claim did not result in recognized loss |
| 2603 | 530002914 | | No Eligible purchases during the class period |
| 2604 | 530002915 | | Claim did not result in recognized loss |
| 2605 | 530002916 | | Claim did not result in recognized loss |
| 2606 | 530002918 | | Claim did not result in recognized loss |
| 2607 | 530002919 | | Claim did not result in recognized loss |
| 2608 | 530002920 | | Claim did not result in recognized loss |
| 2609 | 530002921 | | Claim did not result in recognized loss |
| 2610 | 530002922 | | Claim did not result in recognized loss |
| 2611 | 530002923 | | Claim did not result in recognized loss |
| 2612 | 530002924 | | Claim did not result in recognized loss |
| 2613 | 530002925 | | Claim did not result in recognized loss |
| 2614 | 530002926 | | Claim did not result in recognized loss |
| 2615 | 530002927 | | Claim did not result in recognized loss |
| 2616 | 530002928 | | Claim did not result in recognized loss |
| 2617 | 530002929 | | Claim did not result in recognized loss |
| 2618 | 530002930 | | No Eligible purchases during the class period |
| 2619 | 530002931 | | Claim did not result in recognized loss |
| 2620 | 530002932 | | Claim did not result in recognized loss |
| 2621 | 530002933 | | Claim did not result in recognized loss |
| 2622 | 530002934 | | Claim did not result in recognized loss |
| 2623 | 530002935 | | No Eligible purchases during the class period |
| 2624 | 530002936 | | Claim did not result in recognized loss |
| 2625 | 530002937 | | Claim did not result in recognized loss |
| 2626 | 530002938 | | Claim did not result in recognized loss |
| 2627 | 530002939 | | Claim did not result in recognized loss |
| 2628 | 530002940 | | Claim did not result in recognized loss |
| 2629 | 530002941 | | Claim did not result in recognized loss |
| 2630 | 530002942 | | Claim did not result in recognized loss |
| 2631 | 530002943 | | Claim did not result in recognized loss |
| 2632 | 530002944 | | Claim did not result in recognized loss |
| 2633 | 530002945 | | Claim did not result in recognized loss |
| 2634 | 530002946 | | Claim did not result in recognized loss |
| 2635 | 530002947 | | Claim did not result in recognized loss |
| 2636 | 530002948 | | Claim did not result in recognized loss |
| 2637 | 530002949 | | Claim did not result in recognized loss |
| 2638 | 530002950 | | Claim did not result in recognized loss |
| 2639 | 530002951 | | Claim did not result in recognized loss |
| 2640 | 530002952 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2641 | 530002953 | | Claim did not result in recognized loss |
| 2642 | 530002954 | | Claim did not result in recognized loss |
| 2643 | 530002955 | | Claim did not result in recognized loss |
| 2644 | 530002956 | | Claim did not result in recognized loss |
| 2645 | 530002957 | | Claim did not result in recognized loss |
| 2646 | 530002958 | | Claim did not result in recognized loss |
| 2647 | 530002959 | | Claim did not result in recognized loss |
| 2648 | 530002960 | | Claim did not result in recognized loss |
| 2649 | 530002961 | | Claim did not result in recognized loss |
| 2650 | 530002963 | | Claim did not result in recognized loss |
| 2651 | 530002964 | | Claim did not result in recognized loss |
| 2652 | 530002965 | | No Eligible purchases during the class period |
| 2653 | 530002966 | | Claim did not result in recognized loss |
| 2654 | 530002967 | | Claim did not result in recognized loss |
| 2655 | 530002968 | | Claim did not result in recognized loss |
| 2656 | 530002969 | | Claim did not result in recognized loss |
| 2657 | 530002970 | | Claim did not result in recognized loss |
| 2658 | 530002971 | | No Eligible purchases during the class period |
| 2659 | 530002972 | | Claim did not result in recognized loss |
| 2660 | 530002973 | | Claim did not result in recognized loss |
| 2661 | 530002974 | | Claim did not result in recognized loss |
| 2662 | 530002975 | | Claim did not result in recognized loss |
| 2663 | 530002976 | | Claim did not result in recognized loss |
| 2664 | 530002977 | | No Eligible purchases during the class period |
| 2665 | 530002978 | | Claim did not result in recognized loss |
| 2666 | 530002979 | | No Eligible purchases during the class period |
| 2667 | 530002980 | | No Eligible purchases during the class period |
| 2668 | 530002981 | | Claim did not result in recognized loss |
| 2669 | 530002982 | | Claim did not result in recognized loss |
| 2670 | 530002983 | | Claim did not result in recognized loss |
| 2671 | 530002984 | | No Eligible purchases during the class period |
| 2672 | 530002985 | | Claim did not result in recognized loss |
| 2673 | 530002986 | | Claim did not result in recognized loss |
| 2674 | 530002987 | | Claim did not result in recognized loss |
| 2675 | 530002988 | | Claim did not result in recognized loss |
| 2676 | 530002989 | | Claim did not result in recognized loss |
| 2677 | 530002990 | | Claim did not result in recognized loss |
| 2678 | 530002991 | | Claim did not result in recognized loss |
| 2679 | 530002993 | | Claim did not result in recognized loss |
| 2680 | 530002994 | | No Eligible purchases during the class period |
| 2681 | 530002995 | | No Eligible purchases during the class period |
| 2682 | 530002996 | | Claim did not result in recognized loss |
| 2683 | 530002997 | | Claim did not result in recognized loss |
| 2684 | 530002998 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2685 | 530002999 | | Claim did not result in recognized loss |
| 2686 | 530003000 | | Claim did not result in recognized loss |
| 2687 | 530003001 | | Claim did not result in recognized loss |
| 2688 | 530003002 | | Claim did not result in recognized loss |
| 2689 | 530003004 | | Claim did not result in recognized loss |
| 2690 | 530003005 | | Claim did not result in recognized loss |
| 2691 | 530003006 | | Claim did not result in recognized loss |
| 2692 | 530003007 | | Claim did not result in recognized loss |
| 2693 | 530003008 | | Claim did not result in recognized loss |
| 2694 | 530003009 | | Claim did not result in recognized loss |
| 2695 | 530003010 | | Claim did not result in recognized loss |
| 2696 | 530003011 | | Claim did not result in recognized loss |
| 2697 | 530003012 | | Claim did not result in recognized loss |
| 2698 | 530003013 | | Claim did not result in recognized loss |
| 2699 | 530003015 | | No Eligible purchases during the class period |
| 2700 | 530003016 | | Claim did not result in recognized loss |
| 2701 | 530003017 | | Claim did not result in recognized loss |
| 2702 | 530003018 | | No Eligible purchases during the class period |
| 2703 | 530003019 | | Claim did not result in recognized loss |
| 2704 | 530003020 | | Claim did not result in recognized loss |
| 2705 | 530003021 | | No Eligible purchases during the class period |
| 2706 | 530003026 | | Claim did not result in recognized loss |
| 2707 | 530003027 | | Claim did not result in recognized loss |
| 2708 | 530003028 | | Claim did not result in recognized loss |
| 2709 | 530003029 | | Claim did not result in recognized loss |
| 2710 | 530003030 | | Claim did not result in recognized loss |
| 2711 | 530003031 | | Claim did not result in recognized loss |
| 2712 | 530003032 | | Claim did not result in recognized loss |
| 2713 | 530003033 | | Claim did not result in recognized loss |
| 2714 | 530003034 | | Claim did not result in recognized loss |
| 2715 | 530003035 | | Claim did not result in recognized loss |
| 2716 | 530003036 | | Claim did not result in recognized loss |
| 2717 | 530003037 | | Claim did not result in recognized loss |
| 2718 | 530003038 | | Claim did not result in recognized loss |
| 2719 | 530003041 | | Claim did not result in recognized loss |
| 2720 | 530003042 | | Claim did not result in recognized loss |
| 2721 | 530003044 | | Claim did not result in recognized loss |
| 2722 | 530003045 | | Claim did not result in recognized loss |
| 2723 | 530003046 | | Claim did not result in recognized loss |
| 2724 | 530003047 | | Claim did not result in recognized loss |
| 2725 | 530003048 | | Claim did not result in recognized loss |
| 2726 | 530003049 | | Claim did not result in recognized loss |
| 2727 | 530003050 | | Claim did not result in recognized loss |
| 2728 | 530003051 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2729 | 530003052 | | Claim did not result in recognized loss |
| 2730 | 530003053 | | Claim did not result in recognized loss |
| 2731 | 530003054 | | Claim did not result in recognized loss |
| 2732 | 530003055 | | Claim did not result in recognized loss |
| 2733 | 530003056 | | Claim did not result in recognized loss |
| 2734 | 530003057 | | Claim did not result in recognized loss |
| 2735 | 530003058 | | Claim did not result in recognized loss |
| 2736 | 530003059 | | Claim did not result in recognized loss |
| 2737 | 530003060 | | Claim did not result in recognized loss |
| 2738 | 530003061 | | Claim did not result in recognized loss |
| 2739 | 530003062 | | Claim did not result in recognized loss |
| 2740 | 530003063 | | Claim did not result in recognized loss |
| 2741 | 530003064 | | Claim did not result in recognized loss |
| 2742 | 530003065 | | No Eligible purchases during the class period |
| 2743 | 530003066 | | No Eligible purchases during the class period |
| 2744 | 530003067 | | Claim did not result in recognized loss |
| 2745 | 530003068 | | No Eligible purchases during the class period |
| 2746 | 530003069 | | Claim did not result in recognized loss |
| 2747 | 530003070 | | No Eligible purchases during the class period |
| 2748 | 530003071 | | No Eligible purchases during the class period |
| 2749 | 530003072 | | No Eligible purchases during the class period |
| 2750 | 530003073 | | No Eligible purchases during the class period |
| 2751 | 530003074 | | Claim did not result in recognized loss |
| 2752 | 530003075 | | Claim did not result in recognized loss |
| 2753 | 530003076 | | Claim did not result in recognized loss |
| 2754 | 530003077 | | Claim did not result in recognized loss |
| 2755 | 530003078 | | Claim did not result in recognized loss |
| 2756 | 530003079 | | Claim did not result in recognized loss |
| 2757 | 530003080 | | Claim did not result in recognized loss |
| 2758 | 530003081 | | Claim did not result in recognized loss |
| 2759 | 530003082 | | Claim did not result in recognized loss |
| 2760 | 530003083 | | Claim did not result in recognized loss |
| 2761 | 530003085 | | Claim did not result in recognized loss |
| 2762 | 530003086 | | No Eligible purchases during the class period |
| 2763 | 530003087 | | Claim did not result in recognized loss |
| 2764 | 530003088 | | Claim did not result in recognized loss |
| 2765 | 530003089 | | Claim did not result in recognized loss |
| 2766 | 530003090 | | Claim did not result in recognized loss |
| 2767 | 530003091 | | Claim did not result in recognized loss |
| 2768 | 530003092 | | Claim did not result in recognized loss |
| 2769 | 530003093 | | Claim did not result in recognized loss |
| 2770 | 530003094 | | Claim did not result in recognized loss |
| 2771 | 530003095 | | Claim did not result in recognized loss |
| 2772 | 530003097 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2773 | 530003098 | | Claim did not result in recognized loss |
| 2774 | 530003099 | | No Eligible purchases during the class period |
| 2775 | 530003100 | | Claim did not result in recognized loss |
| 2776 | 530003101 | | Claim did not result in recognized loss |
| 2777 | 530003102 | | Claim did not result in recognized loss |
| 2778 | 530003103 | | Claim did not result in recognized loss |
| 2779 | 530003104 | | Claim did not result in recognized loss |
| 2780 | 530003105 | | Claim did not result in recognized loss |
| 2781 | 530003106 | | Claim did not result in recognized loss |
| 2782 | 530003107 | | Claim did not result in recognized loss |
| 2783 | 530003108 | | Claim did not result in recognized loss |
| 2784 | 530003109 | | Claim did not result in recognized loss |
| 2785 | 530003110 | | Claim did not result in recognized loss |
| 2786 | 530003111 | | Claim did not result in recognized loss |
| 2787 | 530003112 | | Claim did not result in recognized loss |
| 2788 | 530003113 | | Claim did not result in recognized loss |
| 2789 | 530003114 | | Claim did not result in recognized loss |
| 2790 | 530003115 | | Claim did not result in recognized loss |
| 2791 | 530003116 | | Claim did not result in recognized loss |
| 2792 | 530003117 | | Claim did not result in recognized loss |
| 2793 | 530003118 | | Claim did not result in recognized loss |
| 2794 | 530003119 | | Claim did not result in recognized loss |
| 2795 | 530003121 | | Claim did not result in recognized loss |
| 2796 | 530003122 | | No Eligible purchases during the class period |
| 2797 | 530003123 | | No Eligible purchases during the class period |
| 2798 | 530003124 | | No Eligible purchases during the class period |
| 2799 | 530003126 | | Claim did not result in recognized loss |
| 2800 | 530003127 | | No Eligible purchases during the class period |
| 2801 | 530003128 | | Claim did not result in recognized loss |
| 2802 | 530003129 | | Claim did not result in recognized loss |
| 2803 | 530003130 | | Claim did not result in recognized loss |
| 2804 | 530003131 | | No Eligible purchases during the class period |
| 2805 | 530003133 | | No Eligible purchases during the class period |
| 2806 | 530003134 | | No Eligible purchases during the class period |
| 2807 | 530003135 | | Claim did not result in recognized loss |
| 2808 | 530003137 | | Claim did not result in recognized loss |
| 2809 | 530003138 | | Claim did not result in recognized loss |
| 2810 | 530003139 | | Claim did not result in recognized loss |
| 2811 | 530003140 | | Claim did not result in recognized loss |
| 2812 | 530003141 | | Claim did not result in recognized loss |
| 2813 | 530003142 | | Claim did not result in recognized loss |
| 2814 | 530003143 | | Claim did not result in recognized loss |
| 2815 | 530003144 | | Claim did not result in recognized loss |
| 2816 | 530003145 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2817 | 530003146 | | No Eligible purchases during the class period |
| 2818 | 530003147 | | Claim did not result in recognized loss |
| 2819 | 530003148 | | Claim did not result in recognized loss |
| 2820 | 530003150 | | Claim did not result in recognized loss |
| 2821 | 530003151 | | Claim did not result in recognized loss |
| 2822 | 530003152 | | No Eligible purchases during the class period |
| 2823 | 530003153 | | Claim did not result in recognized loss |
| 2824 | 530003154 | | Claim did not result in recognized loss |
| 2825 | 530003155 | | Claim did not result in recognized loss |
| 2826 | 530003156 | | No Eligible purchases during the class period |
| 2827 | 530003158 | | Claim did not result in recognized loss |
| 2828 | 530003159 | | Claim did not result in recognized loss |
| 2829 | 530003160 | | Claim did not result in recognized loss |
| 2830 | 530003161 | | Claim did not result in recognized loss |
| 2831 | 530003162 | | Claim did not result in recognized loss |
| 2832 | 530003163 | | Claim did not result in recognized loss |
| 2833 | 530003164 | | Claim did not result in recognized loss |
| 2834 | 530003165 | | Claim did not result in recognized loss |
| 2835 | 530003166 | | Claim did not result in recognized loss |
| 2836 | 530003167 | | Claim did not result in recognized loss |
| 2837 | 530003168 | | Claim did not result in recognized loss |
| 2838 | 530003169 | | Claim did not result in recognized loss |
| 2839 | 530003170 | | Claim did not result in recognized loss |
| 2840 | 530003171 | | Claim did not result in recognized loss |
| 2841 | 530003172 | | Claim did not result in recognized loss |
| 2842 | 530003173 | | Claim did not result in recognized loss |
| 2843 | 530003174 | | No Eligible purchases during the class period |
| 2844 | 530003176 | | Claim did not result in recognized loss |
| 2845 | 530003177 | | Claim did not result in recognized loss |
| 2846 | 530003178 | | Claim did not result in recognized loss |
| 2847 | 530003179 | | Claim did not result in recognized loss |
| 2848 | 530003182 | | Claim did not result in recognized loss |
| 2849 | 530003183 | | Claim did not result in recognized loss |
| 2850 | 530003184 | | Claim did not result in recognized loss |
| 2851 | 530003185 | | Claim did not result in recognized loss |
| 2852 | 530003186 | | Claim did not result in recognized loss |
| 2853 | 530003187 | | Claim did not result in recognized loss |
| 2854 | 530003189 | | Claim did not result in recognized loss |
| 2855 | 530003191 | | Claim did not result in recognized loss |
| 2856 | 530003192 | | Claim did not result in recognized loss |
| 2857 | 530003193 | | Claim did not result in recognized loss |
| 2858 | 530003194 | | Claim did not result in recognized loss |
| 2859 | 530003195 | | Claim did not result in recognized loss |
| 2860 | 530003197 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2861 | 530003198 | | No Eligible purchases during the class period |
| 2862 | 530003199 | | No Eligible purchases during the class period |
| 2863 | 530003200 | | No Eligible purchases during the class period |
| 2864 | 530003201 | | Claim did not result in recognized loss |
| 2865 | 530003202 | | Claim did not result in recognized loss |
| 2866 | 530003203 | | Claim did not result in recognized loss |
| 2867 | 530003204 | | Claim did not result in recognized loss |
| 2868 | 530003205 | | Claim did not result in recognized loss |
| 2869 | 530003206 | | Claim did not result in recognized loss |
| 2870 | 530003207 | | Claim did not result in recognized loss |
| 2871 | 530003208 | | Claim did not result in recognized loss |
| 2872 | 530003209 | | Claim did not result in recognized loss |
| 2873 | 530003210 | | Claim did not result in recognized loss |
| 2874 | 530003211 | | Claim did not result in recognized loss |
| 2875 | 530003212 | | No Eligible purchases during the class period |
| 2876 | 530003213 | | Claim did not result in recognized loss |
| 2877 | 530003215 | | Claim did not result in recognized loss |
| 2878 | 530003216 | | Claim did not result in recognized loss |
| 2879 | 530003217 | | No Eligible purchases during the class period |
| 2880 | 530003218 | | Claim did not result in recognized loss |
| 2881 | 530003219 | | Claim did not result in recognized loss |
| 2882 | 530003221 | | Claim did not result in recognized loss |
| 2883 | 530003222 | | Claim did not result in recognized loss |
| 2884 | 530003223 | | Claim did not result in recognized loss |
| 2885 | 530003224 | | Claim did not result in recognized loss |
| 2886 | 530003225 | | Claim did not result in recognized loss |
| 2887 | 530003227 | | No Eligible purchases during the class period |
| 2888 | 530003228 | | Claim did not result in recognized loss |
| 2889 | 530003229 | | Claim did not result in recognized loss |
| 2890 | 530003230 | | Claim did not result in recognized loss |
| 2891 | 530003231 | | Claim did not result in recognized loss |
| 2892 | 530003232 | | Claim did not result in recognized loss |
| 2893 | 530003233 | | Claim did not result in recognized loss |
| 2894 | 530003234 | | Claim did not result in recognized loss |
| 2895 | 530003235 | | No Eligible purchases during the class period |
| 2896 | 530003236 | | Claim did not result in recognized loss |
| 2897 | 530003237 | | Claim did not result in recognized loss |
| 2898 | 530003239 | | Claim did not result in recognized loss |
| 2899 | 530003240 | | Claim did not result in recognized loss |
| 2900 | 530003241 | | Claim did not result in recognized loss |
| 2901 | 530003242 | | Claim did not result in recognized loss |
| 2902 | 530003243 | | Claim did not result in recognized loss |
| 2903 | 530003244 | | Claim did not result in recognized loss |
| 2904 | 530003245 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2905 | 530003246 | | Claim did not result in recognized loss |
| 2906 | 530003247 | | Claim did not result in recognized loss |
| 2907 | 530003248 | | Claim did not result in recognized loss |
| 2908 | 530003249 | | Claim did not result in recognized loss |
| 2909 | 530003250 | | Claim did not result in recognized loss |
| 2910 | 530003251 | | Claim did not result in recognized loss |
| 2911 | 530003252 | | Claim did not result in recognized loss |
| 2912 | 530003253 | | Claim did not result in recognized loss |
| 2913 | 530003254 | | Claim did not result in recognized loss |
| 2914 | 530003255 | | Claim did not result in recognized loss |
| 2915 | 530003256 | | Claim did not result in recognized loss |
| 2916 | 530003257 | | Claim did not result in recognized loss |
| 2917 | 530003259 | | Claim did not result in recognized loss |
| 2918 | 530003260 | | Claim did not result in recognized loss |
| 2919 | 530003261 | | Claim did not result in recognized loss |
| 2920 | 530003263 | | Claim did not result in recognized loss |
| 2921 | 530003264 | | Claim did not result in recognized loss |
| 2922 | 530003265 | | No Eligible purchases during the class period |
| 2923 | 530003266 | | Claim did not result in recognized loss |
| 2924 | 530003267 | | Claim did not result in recognized loss |
| 2925 | 530003268 | | Claim did not result in recognized loss |
| 2926 | 530003269 | | Claim did not result in recognized loss |
| 2927 | 530003270 | | Claim did not result in recognized loss |
| 2928 | 530003271 | | Claim did not result in recognized loss |
| 2929 | 530003272 | | No Eligible purchases during the class period |
| 2930 | 530003273 | | Claim did not result in recognized loss |
| 2931 | 530003275 | | Claim did not result in recognized loss |
| 2932 | 530003276 | | Claim did not result in recognized loss |
| 2933 | 530003277 | | Claim did not result in recognized loss |
| 2934 | 530003278 | | Claim did not result in recognized loss |
| 2935 | 530003279 | | Claim did not result in recognized loss |
| 2936 | 530003280 | | Claim did not result in recognized loss |
| 2937 | 530003281 | | Claim did not result in recognized loss |
| 2938 | 530003282 | | Claim did not result in recognized loss |
| 2939 | 530003283 | | Claim did not result in recognized loss |
| 2940 | 530003284 | | Claim did not result in recognized loss |
| 2941 | 530003285 | | Claim did not result in recognized loss |
| 2942 | 530003286 | | Claim did not result in recognized loss |
| 2943 | 530003287 | | Claim did not result in recognized loss |
| 2944 | 530003288 | | No Eligible purchases during the class period |
| 2945 | 530003289 | | Claim did not result in recognized loss |
| 2946 | 530003290 | | Claim did not result in recognized loss |
| 2947 | 530003293 | | Claim did not result in recognized loss |
| 2948 | 530003294 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2949 | 530003295 | | Claim did not result in recognized loss |
| 2950 | 530003296 | | Claim did not result in recognized loss |
| 2951 | 530003297 | | Claim did not result in recognized loss |
| 2952 | 530003298 | | Claim did not result in recognized loss |
| 2953 | 530003299 | | Claim did not result in recognized loss |
| 2954 | 530003300 | | Claim did not result in recognized loss |
| 2955 | 530003301 | | No Eligible purchases during the class period |
| 2956 | 530003302 | | No Eligible purchases during the class period |
| 2957 | 530003303 | | No Eligible purchases during the class period |
| 2958 | 530003304 | | Claim did not result in recognized loss |
| 2959 | 530003305 | | Claim did not result in recognized loss |
| 2960 | 530003306 | | Claim did not result in recognized loss |
| 2961 | 530003307 | | Claim did not result in recognized loss |
| 2962 | 530003308 | | Claim did not result in recognized loss |
| 2963 | 530003310 | | Claim did not result in recognized loss |
| 2964 | 530003312 | | Claim did not result in recognized loss |
| 2965 | 530003313 | | Claim did not result in recognized loss |
| 2966 | 530003314 | | Claim did not result in recognized loss |
| 2967 | 530003315 | | Claim did not result in recognized loss |
| 2968 | 530003316 | | Claim did not result in recognized loss |
| 2969 | 530003317 | | Claim did not result in recognized loss |
| 2970 | 530003318 | | Claim did not result in recognized loss |
| 2971 | 530003319 | | Claim did not result in recognized loss |
| 2972 | 530003320 | | No Eligible purchases during the class period |
| 2973 | 530003321 | | Claim did not result in recognized loss |
| 2974 | 530003322 | | Claim did not result in recognized loss |
| 2975 | 530003323 | | Claim did not result in recognized loss |
| 2976 | 530003324 | | Claim did not result in recognized loss |
| 2977 | 530003326 | | No Eligible purchases during the class period |
| 2978 | 530003328 | | Claim did not result in recognized loss |
| 2979 | 530003329 | | Claim did not result in recognized loss |
| 2980 | 530003330 | | No Eligible purchases during the class period |
| 2981 | 530003331 | | Claim did not result in recognized loss |
| 2982 | 530003332 | | Claim did not result in recognized loss |
| 2983 | 530003333 | | Claim did not result in recognized loss |
| 2984 | 530003334 | | Claim did not result in recognized loss |
| 2985 | 530003335 | | Claim did not result in recognized loss |
| 2986 | 530003336 | | Claim did not result in recognized loss |
| 2987 | 530003337 | | Claim did not result in recognized loss |
| 2988 | 530003338 | | No Eligible purchases during the class period |
| 2989 | 530003339 | | Claim did not result in recognized loss |
| 2990 | 530003340 | | Claim did not result in recognized loss |
| 2991 | 530003341 | | Claim did not result in recognized loss |
| 2992 | 530003342 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 2993 | 530003343 | | Claim did not result in recognized loss |
| 2994 | 530003344 | | No Eligible purchases during the class period |
| 2995 | 530003345 | | Claim did not result in recognized loss |
| 2996 | 530003346 | | Claim did not result in recognized loss |
| 2997 | 530003347 | | Claim did not result in recognized loss |
| 2998 | 530003348 | | No Eligible purchases during the class period |
| 2999 | 530003349 | | Claim did not result in recognized loss |
| 3000 | 530003350 | | No Eligible purchases during the class period |
| 3001 | 530003351 | | Claim did not result in recognized loss |
| 3002 | 530003352 | | Claim did not result in recognized loss |
| 3003 | 530003353 | | Claim did not result in recognized loss |
| 3004 | 530003354 | | Claim did not result in recognized loss |
| 3005 | 530003357 | | No Eligible purchases during the class period |
| 3006 | 530003358 | | Claim did not result in recognized loss |
| 3007 | 530003359 | | No Eligible purchases during the class period |
| 3008 | 530003360 | | Claim did not result in recognized loss |
| 3009 | 530003361 | | Claim did not result in recognized loss |
| 3010 | 530003362 | | Claim did not result in recognized loss |
| 3011 | 530003363 | | Claim did not result in recognized loss |
| 3012 | 530003364 | | Claim did not result in recognized loss |
| 3013 | 530003365 | | Claim did not result in recognized loss |
| 3014 | 530003366 | | Claim did not result in recognized loss |
| 3015 | 530003367 | | Claim did not result in recognized loss |
| 3016 | 530003368 | | No Eligible purchases during the class period |
| 3017 | 530003369 | | Claim did not result in recognized loss |
| 3018 | 530003370 | | No Eligible purchases during the class period |
| 3019 | 530003371 | | No Eligible purchases during the class period |
| 3020 | 530003372 | | No Eligible purchases during the class period |
| 3021 | 530003373 | | Claim did not result in recognized loss |
| 3022 | 530003374 | | Claim did not result in recognized loss |
| 3023 | 530003375 | | Claim did not result in recognized loss |
| 3024 | 530003376 | | Claim did not result in recognized loss |
| 3025 | 530003377 | | Claim did not result in recognized loss |
| 3026 | 530003380 | | Claim did not result in recognized loss |
| 3027 | 530003382 | | Claim did not result in recognized loss |
| 3028 | 530003383 | | No Eligible purchases during the class period |
| 3029 | 530003385 | | Claim did not result in recognized loss |
| 3030 | 530003386 | | Claim did not result in recognized loss |
| 3031 | 530003387 | | Claim did not result in recognized loss |
| 3032 | 530003388 | | Claim did not result in recognized loss |
| 3033 | 530003390 | | Claim did not result in recognized loss |
| 3034 | 530003391 | | No Eligible purchases during the class period |
| 3035 | 530003392 | | No Eligible purchases during the class period |
| 3036 | 530003393 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3037 | 530003394 | | No Eligible purchases during the class period |
| 3038 | 530003395 | | No Eligible purchases during the class period |
| 3039 | 530003397 | | No Eligible purchases during the class period |
| 3040 | 530003398 | | Claim did not result in recognized loss |
| 3041 | 530003399 | | No Eligible purchases during the class period |
| 3042 | 530003400 | | Claim did not result in recognized loss |
| 3043 | 530003401 | | Claim did not result in recognized loss |
| 3044 | 530003402 | | Claim did not result in recognized loss |
| 3045 | 530003403 | | Claim did not result in recognized loss |
| 3046 | 530003407 | | Claim did not result in recognized loss |
| 3047 | 530003408 | | Claim did not result in recognized loss |
| 3048 | 530003409 | | Claim did not result in recognized loss |
| 3049 | 530003411 | | Claim did not result in recognized loss |
| 3050 | 530003412 | | Claim did not result in recognized loss |
| 3051 | 530003413 | | Claim did not result in recognized loss |
| 3052 | 530003415 | | Claim did not result in recognized loss |
| 3053 | 530003416 | | Claim did not result in recognized loss |
| 3054 | 530003417 | | Claim did not result in recognized loss |
| 3055 | 530003418 | | Claim did not result in recognized loss |
| 3056 | 530003419 | | Claim did not result in recognized loss |
| 3057 | 530003420 | | No Eligible purchases during the class period |
| 3058 | 530003422 | | Claim did not result in recognized loss |
| 3059 | 530003423 | | Claim did not result in recognized loss |
| 3060 | 530003424 | | Claim did not result in recognized loss |
| 3061 | 530003425 | | Claim did not result in recognized loss |
| 3062 | 530003427 | | No Eligible purchases during the class period |
| 3063 | 530003428 | | Claim did not result in recognized loss |
| 3064 | 530003429 | | No Eligible purchases during the class period |
| 3065 | 530003430 | | Claim did not result in recognized loss |
| 3066 | 530003431 | | Claim did not result in recognized loss |
| 3067 | 530003432 | | Claim did not result in recognized loss |
| 3068 | 530003433 | | Claim did not result in recognized loss |
| 3069 | 530003434 | | Claim did not result in recognized loss |
| 3070 | 530003435 | | Claim did not result in recognized loss |
| 3071 | 530003436 | | Claim did not result in recognized loss |
| 3072 | 530003437 | | Claim did not result in recognized loss |
| 3073 | 530003438 | | Claim did not result in recognized loss |
| 3074 | 530003439 | | Claim did not result in recognized loss |
| 3075 | 530003440 | | Claim did not result in recognized loss |
| 3076 | 530003441 | | Claim did not result in recognized loss |
| 3077 | 530003442 | | Claim did not result in recognized loss |
| 3078 | 530003443 | | Claim did not result in recognized loss |
| 3079 | 530003444 | | Claim did not result in recognized loss |
| 3080 | 530003445 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3081 | 530003446 | | Claim did not result in recognized loss |
| 3082 | 530003447 | | Claim did not result in recognized loss |
| 3083 | 530003448 | | No Eligible purchases during the class period |
| 3084 | 530003449 | | Claim did not result in recognized loss |
| 3085 | 530003450 | | No Eligible purchases during the class period |
| 3086 | 530003451 | | No Eligible purchases during the class period |
| 3087 | 530003452 | | Claim did not result in recognized loss |
| 3088 | 530003455 | | Claim did not result in recognized loss |
| 3089 | 530003456 | | Claim did not result in recognized loss |
| 3090 | 530003457 | | Claim did not result in recognized loss |
| 3091 | 530003458 | | Claim did not result in recognized loss |
| 3092 | 530003459 | | Claim did not result in recognized loss |
| 3093 | 530003460 | | Claim did not result in recognized loss |
| 3094 | 530003461 | | Claim did not result in recognized loss |
| 3095 | 530003462 | | Claim did not result in recognized loss |
| 3096 | 530003463 | | No Eligible purchases during the class period |
| 3097 | 530003464 | | Claim did not result in recognized loss |
| 3098 | 530003465 | | Claim did not result in recognized loss |
| 3099 | 530003466 | | Claim did not result in recognized loss |
| 3100 | 530003468 | | Claim did not result in recognized loss |
| 3101 | 530003469 | | Claim did not result in recognized loss |
| 3102 | 530003470 | | Claim did not result in recognized loss |
| 3103 | 530003471 | | Claim did not result in recognized loss |
| 3104 | 530003472 | | Claim did not result in recognized loss |
| 3105 | 530003473 | | Claim did not result in recognized loss |
| 3106 | 530003474 | | Claim did not result in recognized loss |
| 3107 | 530003475 | | No Eligible purchases during the class period |
| 3108 | 530003476 | | Claim did not result in recognized loss |
| 3109 | 530003477 | | Claim did not result in recognized loss |
| 3110 | 530003478 | | Claim did not result in recognized loss |
| 3111 | 530003479 | | Claim did not result in recognized loss |
| 3112 | 530003480 | | Claim did not result in recognized loss |
| 3113 | 530003481 | | Claim did not result in recognized loss |
| 3114 | 530003482 | | Claim did not result in recognized loss |
| 3115 | 530003483 | | Claim did not result in recognized loss |
| 3116 | 530003484 | | Claim did not result in recognized loss |
| 3117 | 530003487 | | Claim did not result in recognized loss |
| 3118 | 530003488 | | Claim did not result in recognized loss |
| 3119 | 530003489 | | Claim did not result in recognized loss |
| 3120 | 530003490 | | Claim did not result in recognized loss |
| 3121 | 530003491 | | Claim did not result in recognized loss |
| 3122 | 530003492 | | No Eligible purchases during the class period |
| 3123 | 530003493 | | Claim did not result in recognized loss |
| 3124 | 530003494 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3125 | 530003495 | | Claim did not result in recognized loss |
| 3126 | 530003496 | | Claim did not result in recognized loss |
| 3127 | 530003497 | | Claim did not result in recognized loss |
| 3128 | 530003498 | | Claim did not result in recognized loss |
| 3129 | 530003500 | | Claim did not result in recognized loss |
| 3130 | 530003501 | | Claim did not result in recognized loss |
| 3131 | 530003502 | | Claim did not result in recognized loss |
| 3132 | 530003503 | | Claim did not result in recognized loss |
| 3133 | 530003504 | | Claim did not result in recognized loss |
| 3134 | 530003505 | | Claim did not result in recognized loss |
| 3135 | 530003506 | | Claim did not result in recognized loss |
| 3136 | 530003507 | | Claim did not result in recognized loss |
| 3137 | 530003508 | | Claim did not result in recognized loss |
| 3138 | 530003509 | | Claim did not result in recognized loss |
| 3139 | 530003510 | | Claim did not result in recognized loss |
| 3140 | 530003511 | | Claim did not result in recognized loss |
| 3141 | 530003512 | | Claim did not result in recognized loss |
| 3142 | 530003513 | | Claim did not result in recognized loss |
| 3143 | 530003514 | | Claim did not result in recognized loss |
| 3144 | 530003515 | | Claim did not result in recognized loss |
| 3145 | 530003517 | | No Eligible purchases during the class period |
| 3146 | 530003518 | | No Eligible purchases during the class period |
| 3147 | 530003519 | | Claim did not result in recognized loss |
| 3148 | 530003520 | | Claim did not result in recognized loss |
| 3149 | 530003521 | | Claim did not result in recognized loss |
| 3150 | 530003522 | | No Eligible purchases during the class period |
| 3151 | 530003523 | | Claim did not result in recognized loss |
| 3152 | 530003524 | | Claim did not result in recognized loss |
| 3153 | 530003525 | | Claim did not result in recognized loss |
| 3154 | 530003526 | | No Eligible purchases during the class period |
| 3155 | 530003527 | | Claim did not result in recognized loss |
| 3156 | 530003528 | | Claim did not result in recognized loss |
| 3157 | 530003529 | | Claim did not result in recognized loss |
| 3158 | 530003530 | | Claim did not result in recognized loss |
| 3159 | 530003531 | | No Eligible purchases during the class period |
| 3160 | 530003532 | | No Eligible purchases during the class period |
| 3161 | 530003533 | | No Eligible purchases during the class period |
| 3162 | 530003534 | | Claim did not result in recognized loss |
| 3163 | 530003535 | | No Eligible purchases during the class period |
| 3164 | 530003536 | | Claim did not result in recognized loss |
| 3165 | 530003540 | | Claim did not result in recognized loss |
| 3166 | 530003545 | | No Eligible purchases during the class period |
| 3167 | 530003550 | | Claim did not result in recognized loss |
| 3168 | 530003551 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3169 | 530003552 | | No Eligible purchases during the class period |
| 3170 | 530003553 | | Withdrawn |
| 3171 | 530003554 | | Withdrawn |
| 3172 | 530003555 | | Withdrawn |
| 3173 | 530003556 | | Withdrawn |
| 3174 | 530003557 | | Withdrawn |
| 3175 | 530003558 | | Withdrawn |
| 3176 | 530003559 | | Withdrawn |
| 3177 | 530003560 | | Withdrawn |
| 3178 | 530003561 | | Withdrawn |
| 3179 | 530003562 | | Withdrawn |
| 3180 | 530003563 | | Withdrawn |
| 3181 | 530003564 | | Withdrawn |
| 3182 | 530003565 | | Withdrawn |
| 3183 | 530003566 | | Withdrawn |
| 3184 | 530003567 | | Withdrawn |
| 3185 | 530003568 | | Withdrawn |
| 3186 | 530003569 | | Withdrawn |
| 3187 | 530003570 | | Withdrawn |
| 3188 | 530003571 | | Withdrawn |
| 3189 | 530003572 | | Withdrawn |
| 3190 | 530003573 | | Withdrawn |
| 3191 | 530003574 | | Withdrawn |
| 3192 | 530003575 | | Withdrawn |
| 3193 | 530003576 | | Withdrawn |
| 3194 | 530003577 | | Withdrawn |
| 3195 | 530003578 | | Withdrawn |
| 3196 | 530003579 | | Withdrawn |
| 3197 | 530003580 | | Withdrawn |
| 3198 | 530003581 | | Withdrawn |
| 3199 | 530003582 | | Withdrawn |
| 3200 | 530003583 | | Withdrawn |
| 3201 | 530003584 | | Withdrawn |
| 3202 | 530003585 | | Withdrawn |
| 3203 | 530003586 | | Withdrawn |
| 3204 | 530003587 | | Withdrawn |
| 3205 | 530003588 | | Withdrawn |
| 3206 | 530003589 | | Withdrawn |
| 3207 | 530003590 | | Withdrawn |
| 3208 | 530003591 | | Withdrawn |
| 3209 | 530003592 | | Withdrawn |
| 3210 | 530003593 | | Withdrawn |
| 3211 | 530003594 | | Withdrawn |
| 3212 | 530003595 | | Withdrawn |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3213 | 530003596 | | Withdrawn |
| 3214 | 530003597 | | Claim did not result in recognized loss |
| 3215 | 530003599 | | Claim did not result in recognized loss |
| 3216 | 530003602 | | Claim did not result in recognized loss |
| 3217 | 530003604 | | Claim did not result in recognized loss |
| 3218 | 530003605 | | Claim did not result in recognized loss |
| 3219 | 530003607 | | Claim did not result in recognized loss |
| 3220 | 530003608 | | Claim did not result in recognized loss |
| 3221 | 530003609 | | Claim did not result in recognized loss |
| 3222 | 530003611 | | Claim did not result in recognized loss |
| 3223 | 530003612 | | Claim did not result in recognized loss |
| 3224 | 530003613 | | Claim did not result in recognized loss |
| 3225 | 530003615 | | Claim did not result in recognized loss |
| 3226 | 530003616 | | Claim did not result in recognized loss |
| 3227 | 530003617 | | Claim did not result in recognized loss |
| 3228 | 530003618 | | Claim did not result in recognized loss |
| 3229 | 530003619 | | Claim did not result in recognized loss |
| 3230 | 530003620 | | Claim did not result in recognized loss |
| 3231 | 530003621 | | Claim did not result in recognized loss |
| 3232 | 530003622 | | Claim did not result in recognized loss |
| 3233 | 530003623 | | Claim did not result in recognized loss |
| 3234 | 530003624 | | Claim did not result in recognized loss |
| 3235 | 530003627 | | Claim did not result in recognized loss |
| 3236 | 530003628 | | Claim did not result in recognized loss |
| 3237 | 530003629 | | Claim did not result in recognized loss |
| 3238 | 530003632 | | Claim did not result in recognized loss |
| 3239 | 530003633 | | Claim did not result in recognized loss |
| 3240 | 530003634 | | Claim did not result in recognized loss |
| 3241 | 530003635 | | Claim did not result in recognized loss |
| 3242 | 530003638 | | Claim did not result in recognized loss |
| 3243 | 530003639 | | Claim did not result in recognized loss |
| 3244 | 530003641 | | Claim did not result in recognized loss |
| 3245 | 530003642 | | Claim did not result in recognized loss |
| 3246 | 530003643 | | Claim did not result in recognized loss |
| 3247 | 530003644 | | Claim did not result in recognized loss |
| 3248 | 530003646 | | Claim did not result in recognized loss |
| 3249 | 530003647 | | Claim did not result in recognized loss |
| 3250 | 530003649 | | Claim did not result in recognized loss |
| 3251 | 530003651 | | Claim did not result in recognized loss |
| 3252 | 530003652 | | Claim did not result in recognized loss |
| 3253 | 530003653 | | Claim did not result in recognized loss |
| 3254 | 530003654 | | Claim did not result in recognized loss |
| 3255 | 530003655 | | Claim did not result in recognized loss |
| 3256 | 530003657 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 452 of 907
PageID #: 6093

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3257 | 530003658 | | Claim did not result in recognized loss |
| 3258 | 530003659 | | Claim did not result in recognized loss |
| 3259 | 530003660 | | Claim did not result in recognized loss |
| 3260 | 530003661 | | Claim did not result in recognized loss |
| 3261 | 530003662 | | Claim did not result in recognized loss |
| 3262 | 530003663 | | Claim did not result in recognized loss |
| 3263 | 530003666 | | Claim did not result in recognized loss |
| 3264 | 530003667 | | Claim did not result in recognized loss |
| 3265 | 530003668 | | Claim did not result in recognized loss |
| 3266 | 530003669 | | Claim did not result in recognized loss |
| 3267 | 530003670 | | Claim did not result in recognized loss |
| 3268 | 530003671 | | Claim did not result in recognized loss |
| 3269 | 530003672 | | Claim did not result in recognized loss |
| 3270 | 530003674 | | Claim did not result in recognized loss |
| 3271 | 530003675 | | Claim did not result in recognized loss |
| 3272 | 530003676 | | Claim did not result in recognized loss |
| 3273 | 530003677 | | Claim did not result in recognized loss |
| 3274 | 530003678 | | Claim did not result in recognized loss |
| 3275 | 530003679 | | Claim did not result in recognized loss |
| 3276 | 530003680 | | Claim did not result in recognized loss |
| 3277 | 530003682 | | Claim did not result in recognized loss |
| 3278 | 530003684 | | Claim did not result in recognized loss |
| 3279 | 530003685 | | Claim did not result in recognized loss |
| 3280 | 530003686 | | Claim did not result in recognized loss |
| 3281 | 530003687 | | Claim did not result in recognized loss |
| 3282 | 530003688 | | Claim did not result in recognized loss |
| 3283 | 530003689 | | Claim did not result in recognized loss |
| 3284 | 530003691 | | Claim did not result in recognized loss |
| 3285 | 530003692 | | Claim did not result in recognized loss |
| 3286 | 530003693 | | Claim did not result in recognized loss |
| 3287 | 530003695 | | Claim did not result in recognized loss |
| 3288 | 530003696 | | Claim did not result in recognized loss |
| 3289 | 530003699 | | Claim did not result in recognized loss |
| 3290 | 530003700 | | Claim did not result in recognized loss |
| 3291 | 530003701 | | Claim did not result in recognized loss |
| 3292 | 530003702 | | Claim did not result in recognized loss |
| 3293 | 530003703 | | Claim did not result in recognized loss |
| 3294 | 530003704 | | Claim did not result in recognized loss |
| 3295 | 530003705 | | Claim did not result in recognized loss |
| 3296 | 530003706 | | Claim did not result in recognized loss |
| 3297 | 530003707 | | Claim did not result in recognized loss |
| 3298 | 530003708 | | Claim did not result in recognized loss |
| 3299 | 530003709 | | Claim did not result in recognized loss |
| 3300 | 530003710 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3301 | 530003712 | | Claim did not result in recognized loss |
| 3302 | 530003714 | | Claim did not result in recognized loss |
| 3303 | 530003715 | | Claim did not result in recognized loss |
| 3304 | 530003716 | | Claim did not result in recognized loss |
| 3305 | 530003720 | | Claim did not result in recognized loss |
| 3306 | 530003721 | | Claim did not result in recognized loss |
| 3307 | 530003722 | | Claim did not result in recognized loss |
| 3308 | 530003724 | | Claim did not result in recognized loss |
| 3309 | 530003725 | | Claim did not result in recognized loss |
| 3310 | 530003726 | | Claim did not result in recognized loss |
| 3311 | 530003727 | | Claim did not result in recognized loss |
| 3312 | 530003728 | | Claim did not result in recognized loss |
| 3313 | 530003729 | | Claim did not result in recognized loss |
| 3314 | 530003730 | | Claim did not result in recognized loss |
| 3315 | 530003731 | | Claim did not result in recognized loss |
| 3316 | 530003732 | | Claim did not result in recognized loss |
| 3317 | 530003734 | | Claim did not result in recognized loss |
| 3318 | 530003735 | | Claim did not result in recognized loss |
| 3319 | 530003736 | | Claim did not result in recognized loss |
| 3320 | 530003737 | | Claim did not result in recognized loss |
| 3321 | 530003738 | | Claim did not result in recognized loss |
| 3322 | 530003742 | | Claim did not result in recognized loss |
| 3323 | 530003743 | | Claim did not result in recognized loss |
| 3324 | 530003744 | | Claim did not result in recognized loss |
| 3325 | 530003745 | | Claim did not result in recognized loss |
| 3326 | 530003746 | | Claim did not result in recognized loss |
| 3327 | 530003747 | | Claim did not result in recognized loss |
| 3328 | 530003748 | | Claim did not result in recognized loss |
| 3329 | 530003749 | | Claim did not result in recognized loss |
| 3330 | 530003750 | | Claim did not result in recognized loss |
| 3331 | 530003751 | | Claim did not result in recognized loss |
| 3332 | 530003753 | | Claim did not result in recognized loss |
| 3333 | 530003754 | | Claim did not result in recognized loss |
| 3334 | 530003755 | | Claim did not result in recognized loss |
| 3335 | 530003756 | | Claim did not result in recognized loss |
| 3336 | 530003757 | | Claim did not result in recognized loss |
| 3337 | 530003758 | | Claim did not result in recognized loss |
| 3338 | 530003760 | | Claim did not result in recognized loss |
| 3339 | 530003761 | | Claim did not result in recognized loss |
| 3340 | 530003762 | | Claim did not result in recognized loss |
| 3341 | 530003763 | | Claim did not result in recognized loss |
| 3342 | 530003765 | | Claim did not result in recognized loss |
| 3343 | 530003766 | | Claim did not result in recognized loss |
| 3344 | 530003767 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3345 | 530003768 | | Claim did not result in recognized loss |
| 3346 | 530003769 | | Claim did not result in recognized loss |
| 3347 | 530003770 | | Claim did not result in recognized loss |
| 3348 | 530003771 | | Claim did not result in recognized loss |
| 3349 | 530003773 | | Claim did not result in recognized loss |
| 3350 | 530003774 | | Claim did not result in recognized loss |
| 3351 | 530003777 | | Claim did not result in recognized loss |
| 3352 | 530003778 | | Claim did not result in recognized loss |
| 3353 | 530003779 | | Claim did not result in recognized loss |
| 3354 | 530003782 | | Claim did not result in recognized loss |
| 3355 | 530003783 | | Claim did not result in recognized loss |
| 3356 | 530003784 | | Claim did not result in recognized loss |
| 3357 | 530003785 | | Claim did not result in recognized loss |
| 3358 | 530003786 | | Claim did not result in recognized loss |
| 3359 | 530003787 | | Claim did not result in recognized loss |
| 3360 | 530003788 | | Claim did not result in recognized loss |
| 3361 | 530003789 | | Claim did not result in recognized loss |
| 3362 | 530003790 | | Claim did not result in recognized loss |
| 3363 | 530003791 | | Claim did not result in recognized loss |
| 3364 | 530003792 | | Claim did not result in recognized loss |
| 3365 | 530003793 | | Claim did not result in recognized loss |
| 3366 | 530003794 | | Claim did not result in recognized loss |
| 3367 | 530003795 | | Claim did not result in recognized loss |
| 3368 | 530003796 | | Claim did not result in recognized loss |
| 3369 | 530003797 | | Claim did not result in recognized loss |
| 3370 | 530003798 | | Claim did not result in recognized loss |
| 3371 | 530003800 | | Claim did not result in recognized loss |
| 3372 | 530003801 | | Claim did not result in recognized loss |
| 3373 | 530003802 | | Claim did not result in recognized loss |
| 3374 | 530003803 | | Claim did not result in recognized loss |
| 3375 | 530003804 | | Claim did not result in recognized loss |
| 3376 | 530003805 | | Claim did not result in recognized loss |
| 3377 | 530003806 | | Claim did not result in recognized loss |
| 3378 | 530003807 | | Claim did not result in recognized loss |
| 3379 | 530003808 | | Claim did not result in recognized loss |
| 3380 | 530003809 | | Claim did not result in recognized loss |
| 3381 | 530003810 | | Claim did not result in recognized loss |
| 3382 | 530003812 | | Claim did not result in recognized loss |
| 3383 | 530003814 | | Ineligibility Never Cured |
| 3384 | 530003815 | | Claim did not result in recognized loss |
| 3385 | 530003816 | | Claim did not result in recognized loss |
| 3386 | 530003818 | | Claim did not result in recognized loss |
| 3387 | 530003819 | | Claim did not result in recognized loss |
| 3388 | 530003820 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3389 | 530003821 | | Claim did not result in recognized loss |
| 3390 | 530003822 | | Claim did not result in recognized loss |
| 3391 | 530003823 | | Claim did not result in recognized loss |
| 3392 | 530003824 | | Claim did not result in recognized loss |
| 3393 | 530003827 | | Claim did not result in recognized loss |
| 3394 | 530003828 | | Claim did not result in recognized loss |
| 3395 | 530003829 | | Claim did not result in recognized loss |
| 3396 | 530003830 | | Claim did not result in recognized loss |
| 3397 | 530003831 | | Claim did not result in recognized loss |
| 3398 | 530003832 | | Claim did not result in recognized loss |
| 3399 | 530003833 | | Claim did not result in recognized loss |
| 3400 | 530003835 | | Claim did not result in recognized loss |
| 3401 | 530003836 | | Claim did not result in recognized loss |
| 3402 | 530003837 | | Claim did not result in recognized loss |
| 3403 | 530003838 | | Claim did not result in recognized loss |
| 3404 | 530003839 | | Claim did not result in recognized loss |
| 3405 | 530003840 | | Claim did not result in recognized loss |
| 3406 | 530003841 | | Claim did not result in recognized loss |
| 3407 | 530003842 | | Claim did not result in recognized loss |
| 3408 | 530003844 | | Claim did not result in recognized loss |
| 3409 | 530003845 | | Claim did not result in recognized loss |
| 3410 | 530003846 | | Claim did not result in recognized loss |
| 3411 | 530003849 | | Claim did not result in recognized loss |
| 3412 | 530003850 | | Claim did not result in recognized loss |
| 3413 | 530003851 | | Claim did not result in recognized loss |
| 3414 | 530003852 | | Claim did not result in recognized loss |
| 3415 | 530003854 | | Claim did not result in recognized loss |
| 3416 | 530003855 | | Claim did not result in recognized loss |
| 3417 | 530003856 | | Claim did not result in recognized loss |
| 3418 | 530003858 | | Claim did not result in recognized loss |
| 3419 | 530003860 | | Claim did not result in recognized loss |
| 3420 | 530003861 | | Claim did not result in recognized loss |
| 3421 | 530003862 | | Claim did not result in recognized loss |
| 3422 | 530003863 | | Claim did not result in recognized loss |
| 3423 | 530003864 | | Claim did not result in recognized loss |
| 3424 | 530003865 | | Claim did not result in recognized loss |
| 3425 | 530003868 | | Claim did not result in recognized loss |
| 3426 | 530003869 | | Claim did not result in recognized loss |
| 3427 | 530003871 | | Claim did not result in recognized loss |
| 3428 | 530003872 | | Claim did not result in recognized loss |
| 3429 | 530003873 | | Claim did not result in recognized loss |
| 3430 | 530003874 | | Claim did not result in recognized loss |
| 3431 | 530003875 | | Claim did not result in recognized loss |
| 3432 | 530003876 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3433 | 530003877 | | Claim did not result in recognized loss |
| 3434 | 530003878 | | Claim did not result in recognized loss |
| 3435 | 530003879 | | Claim did not result in recognized loss |
| 3436 | 530003880 | | Claim did not result in recognized loss |
| 3437 | 530003881 | | Claim did not result in recognized loss |
| 3438 | 530003882 | | Claim did not result in recognized loss |
| 3439 | 530003883 | | Claim did not result in recognized loss |
| 3440 | 530003884 | | Claim did not result in recognized loss |
| 3441 | 530003885 | | Claim did not result in recognized loss |
| 3442 | 530003886 | | Claim did not result in recognized loss |
| 3443 | 530003888 | | Claim did not result in recognized loss |
| 3444 | 530003889 | | Claim did not result in recognized loss |
| 3445 | 530003890 | | Claim did not result in recognized loss |
| 3446 | 530003891 | | Claim did not result in recognized loss |
| 3447 | 530003893 | | Claim did not result in recognized loss |
| 3448 | 530003894 | | Claim did not result in recognized loss |
| 3449 | 530003895 | | Claim did not result in recognized loss |
| 3450 | 530003896 | | Claim did not result in recognized loss |
| 3451 | 530003897 | | Claim did not result in recognized loss |
| 3452 | 530003898 | | Claim did not result in recognized loss |
| 3453 | 530003899 | | Claim did not result in recognized loss |
| 3454 | 530003900 | | Claim did not result in recognized loss |
| 3455 | 530003901 | | Claim did not result in recognized loss |
| 3456 | 530003902 | | Claim did not result in recognized loss |
| 3457 | 530003903 | | Claim did not result in recognized loss |
| 3458 | 530003904 | | Claim did not result in recognized loss |
| 3459 | 530003905 | | Claim did not result in recognized loss |
| 3460 | 530003906 | | Claim did not result in recognized loss |
| 3461 | 530003913 | | Claim did not result in recognized loss |
| 3462 | 530003914 | | Claim did not result in recognized loss |
| 3463 | 530003915 | | Claim did not result in recognized loss |
| 3464 | 530003916 | | Claim did not result in recognized loss |
| 3465 | 530003917 | | Claim did not result in recognized loss |
| 3466 | 530003921 | | Claim did not result in recognized loss |
| 3467 | 530003925 | | Claim did not result in recognized loss |
| 3468 | 530003926 | | Claim did not result in recognized loss |
| 3469 | 530003927 | | Claim did not result in recognized loss |
| 3470 | 530003928 | | Claim did not result in recognized loss |
| 3471 | 530003929 | | Claim did not result in recognized loss |
| 3472 | 530003930 | | Claim did not result in recognized loss |
| 3473 | 530003931 | | Claim did not result in recognized loss |
| 3474 | 530003932 | | Claim did not result in recognized loss |
| 3475 | 530003940 | | Claim did not result in recognized loss |
| 3476 | 530003941 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3477 | 530003942 | | Claim did not result in recognized loss |
| 3478 | 530003944 | | Claim did not result in recognized loss |
| 3479 | 530003945 | | Claim did not result in recognized loss |
| 3480 | 530003946 | | No Eligible purchases during the class period |
| 3481 | 530003947 | | Claim did not result in recognized loss |
| 3482 | 530003949 | | No Eligible purchases during the class period |
| 3483 | 530003950 | | Claim did not result in recognized loss |
| 3484 | 530003951 | | Claim did not result in recognized loss |
| 3485 | 530003952 | | Claim did not result in recognized loss |
| 3486 | 530003953 | | Claim did not result in recognized loss |
| 3487 | 530003954 | | Claim did not result in recognized loss |
| 3488 | 530003955 | | Claim did not result in recognized loss |
| 3489 | 530003956 | | No Eligible purchases during the class period |
| 3490 | 530003957 | | No Eligible purchases during the class period |
| 3491 | 530003958 | | Claim did not result in recognized loss |
| 3492 | 530003959 | | Claim did not result in recognized loss |
| 3493 | 530003960 | | Claim did not result in recognized loss |
| 3494 | 530003961 | | Claim did not result in recognized loss |
| 3495 | 530003962 | | Claim did not result in recognized loss |
| 3496 | 530003964 | | Claim did not result in recognized loss |
| 3497 | 530003965 | | Claim did not result in recognized loss |
| 3498 | 530003966 | | Claim did not result in recognized loss |
| 3499 | 530003969 | | Claim did not result in recognized loss |
| 3500 | 530003972 | | Claim did not result in recognized loss |
| 3501 | 530003973 | | Claim did not result in recognized loss |
| 3502 | 530003975 | | Claim did not result in recognized loss |
| 3503 | 530003976 | | Claim did not result in recognized loss |
| 3504 | 530003977 | | Claim did not result in recognized loss |
| 3505 | 530003978 | | Claim did not result in recognized loss |
| 3506 | 530003979 | | Claim did not result in recognized loss |
| 3507 | 530003980 | | Claim did not result in recognized loss |
| 3508 | 530003982 | | Claim did not result in recognized loss |
| 3509 | 530003983 | | Claim did not result in recognized loss |
| 3510 | 530003984 | | Claim did not result in recognized loss |
| 3511 | 530003985 | | No Eligible purchases during the class period |
| 3512 | 530003986 | | Claim did not result in recognized loss |
| 3513 | 530003987 | | Claim did not result in recognized loss |
| 3514 | 530003988 | | Claim did not result in recognized loss |
| 3515 | 530003989 | | Claim did not result in recognized loss |
| 3516 | 530003990 | | Claim did not result in recognized loss |
| 3517 | 530003992 | | Claim did not result in recognized loss |
| 3518 | 530003993 | | Claim did not result in recognized loss |
| 3519 | 530003994 | | Claim did not result in recognized loss |
| 3520 | 530003995 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3521 | 530003996 | | Claim did not result in recognized loss |
| 3522 | 530003997 | | Claim did not result in recognized loss |
| 3523 | 530003998 | | Claim did not result in recognized loss |
| 3524 | 530003999 | | Claim did not result in recognized loss |
| 3525 | 530004000 | | Claim did not result in recognized loss |
| 3526 | 530004001 | | Claim did not result in recognized loss |
| 3527 | 530004002 | | Claim did not result in recognized loss |
| 3528 | 530004003 | | Claim did not result in recognized loss |
| 3529 | 530004004 | | Claim did not result in recognized loss |
| 3530 | 530004005 | | Claim did not result in recognized loss |
| 3531 | 530004006 | | Claim did not result in recognized loss |
| 3532 | 530004009 | | Claim did not result in recognized loss |
| 3533 | 530004010 | | Claim did not result in recognized loss |
| 3534 | 530004011 | | Claim did not result in recognized loss |
| 3535 | 530004012 | | Claim did not result in recognized loss |
| 3536 | 530004013 | | Claim did not result in recognized loss |
| 3537 | 530004017 | | Claim did not result in recognized loss |
| 3538 | 530004018 | | Claim did not result in recognized loss |
| 3539 | 530004019 | | Claim did not result in recognized loss |
| 3540 | 530004022 | | Claim did not result in recognized loss |
| 3541 | 530004023 | | Claim did not result in recognized loss |
| 3542 | 530004025 | | Claim did not result in recognized loss |
| 3543 | 530004026 | | Claim did not result in recognized loss |
| 3544 | 530004029 | | Claim did not result in recognized loss |
| 3545 | 530004031 | | Claim did not result in recognized loss |
| 3546 | 530004032 | | Claim did not result in recognized loss |
| 3547 | 530004033 | | Claim did not result in recognized loss |
| 3548 | 530004035 | | Claim did not result in recognized loss |
| 3549 | 530004036 | | Claim did not result in recognized loss |
| 3550 | 530004037 | | Claim did not result in recognized loss |
| 3551 | 530004038 | | Claim did not result in recognized loss |
| 3552 | 530004041 | | Claim did not result in recognized loss |
| 3553 | 530004042 | | Claim did not result in recognized loss |
| 3554 | 530004044 | | Claim did not result in recognized loss |
| 3555 | 530004046 | | Claim did not result in recognized loss |
| 3556 | 530004047 | | Claim did not result in recognized loss |
| 3557 | 530004048 | | Claim did not result in recognized loss |
| 3558 | 530004049 | | Claim did not result in recognized loss |
| 3559 | 530004050 | | Claim did not result in recognized loss |
| 3560 | 530004051 | | Claim did not result in recognized loss |
| 3561 | 530004052 | | Claim did not result in recognized loss |
| 3562 | 530004053 | | Claim did not result in recognized loss |
| 3563 | 530004054 | | Claim did not result in recognized loss |
| 3564 | 530004055 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 459 of 907
PageID #: 6100

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3565 | 530004057 | | Claim did not result in recognized loss |
| 3566 | 530004059 | | Claim did not result in recognized loss |
| 3567 | 530004060 | | Claim did not result in recognized loss |
| 3568 | 530004061 | | Claim did not result in recognized loss |
| 3569 | 530004063 | | Claim did not result in recognized loss |
| 3570 | 530004064 | | Claim did not result in recognized loss |
| 3571 | 530004066 | | Claim did not result in recognized loss |
| 3572 | 530004068 | | Claim did not result in recognized loss |
| 3573 | 530004069 | | Claim did not result in recognized loss |
| 3574 | 530004072 | | Claim did not result in recognized loss |
| 3575 | 530004073 | | Claim did not result in recognized loss |
| 3576 | 530004074 | | Claim did not result in recognized loss |
| 3577 | 530004075 | | Claim did not result in recognized loss |
| 3578 | 530004076 | | Claim did not result in recognized loss |
| 3579 | 530004077 | | Claim did not result in recognized loss |
| 3580 | 530004078 | | Claim did not result in recognized loss |
| 3581 | 530004079 | | Claim did not result in recognized loss |
| 3582 | 530004080 | | Claim did not result in recognized loss |
| 3583 | 530004081 | | Claim did not result in recognized loss |
| 3584 | 530004082 | | Claim did not result in recognized loss |
| 3585 | 530004084 | | Claim did not result in recognized loss |
| 3586 | 530004086 | | Claim did not result in recognized loss |
| 3587 | 530004087 | | Claim did not result in recognized loss |
| 3588 | 530004088 | | Claim did not result in recognized loss |
| 3589 | 530004089 | | Claim did not result in recognized loss |
| 3590 | 530004090 | | Claim did not result in recognized loss |
| 3591 | 530004091 | | Claim did not result in recognized loss |
| 3592 | 530004093 | | Claim did not result in recognized loss |
| 3593 | 530004096 | | Claim did not result in recognized loss |
| 3594 | 530004097 | | Claim did not result in recognized loss |
| 3595 | 530004098 | | Claim did not result in recognized loss |
| 3596 | 530004101 | | Claim did not result in recognized loss |
| 3597 | 530004103 | | Claim did not result in recognized loss |
| 3598 | 530004104 | | Claim did not result in recognized loss |
| 3599 | 530004106 | | Claim did not result in recognized loss |
| 3600 | 530004110 | | Claim did not result in recognized loss |
| 3601 | 530004111 | | Claim did not result in recognized loss |
| 3602 | 530004113 | | Claim did not result in recognized loss |
| 3603 | 530004114 | | Claim did not result in recognized loss |
| 3604 | 530004115 | | Claim did not result in recognized loss |
| 3605 | 530004116 | | Claim did not result in recognized loss |
| 3606 | 530004117 | | Claim did not result in recognized loss |
| 3607 | 530004118 | | Claim did not result in recognized loss |
| 3608 | 530004119 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 460 of 907
PageID #: 6101

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3609 | 530004121 | | Claim did not result in recognized loss |
| 3610 | 530004122 | | Claim did not result in recognized loss |
| 3611 | 530004123 | | Claim did not result in recognized loss |
| 3612 | 530004124 | | Claim did not result in recognized loss |
| 3613 | 530004125 | | Claim did not result in recognized loss |
| 3614 | 530004126 | | Claim did not result in recognized loss |
| 3615 | 530004128 | | Claim did not result in recognized loss |
| 3616 | 530004129 | | Claim did not result in recognized loss |
| 3617 | 530004130 | | Claim did not result in recognized loss |
| 3618 | 530004131 | | Claim did not result in recognized loss |
| 3619 | 530004133 | | Claim did not result in recognized loss |
| 3620 | 530004136 | | Claim did not result in recognized loss |
| 3621 | 530004138 | | Claim did not result in recognized loss |
| 3622 | 530004139 | | Claim did not result in recognized loss |
| 3623 | 530004140 | | Claim did not result in recognized loss |
| 3624 | 530004142 | | Claim did not result in recognized loss |
| 3625 | 530004143 | | Claim did not result in recognized loss |
| 3626 | 530004145 | | No Eligible purchases during the class period |
| 3627 | 530004147 | | Claim did not result in recognized loss |
| 3628 | 530004151 | | Claim did not result in recognized loss |
| 3629 | 530004152 | | Claim did not result in recognized loss |
| 3630 | 530004153 | | Claim did not result in recognized loss |
| 3631 | 530004154 | | Claim did not result in recognized loss |
| 3632 | 530004159 | | Claim did not result in recognized loss |
| 3633 | 530004160 | | Claim did not result in recognized loss |
| 3634 | 530004161 | | Claim did not result in recognized loss |
| 3635 | 530004162 | | Claim did not result in recognized loss |
| 3636 | 530004163 | | Claim did not result in recognized loss |
| 3637 | 530004168 | | Claim did not result in recognized loss |
| 3638 | 530004170 | | Claim did not result in recognized loss |
| 3639 | 530004172 | | Claim did not result in recognized loss |
| 3640 | 530004173 | | Claim did not result in recognized loss |
| 3641 | 530004175 | | Claim did not result in recognized loss |
| 3642 | 530004176 | | Claim did not result in recognized loss |
| 3643 | 530004177 | | Claim did not result in recognized loss |
| 3644 | 530004179 | | Claim did not result in recognized loss |
| 3645 | 530004180 | | Claim did not result in recognized loss |
| 3646 | 530004181 | | Claim did not result in recognized loss |
| 3647 | 530004182 | | Claim did not result in recognized loss |
| 3648 | 530004183 | | Claim did not result in recognized loss |
| 3649 | 530004185 | | Claim did not result in recognized loss |
| 3650 | 530004186 | | Claim did not result in recognized loss |
| 3651 | 530004187 | | Claim did not result in recognized loss |
| 3652 | 530004188 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 461 of 907
PageID #: 6102

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3653 | 530004190 | | Claim did not result in recognized loss |
| 3654 | 530004191 | | Claim did not result in recognized loss |
| 3655 | 530004192 | | Claim did not result in recognized loss |
| 3656 | 530004193 | | Claim did not result in recognized loss |
| 3657 | 530004194 | | Claim did not result in recognized loss |
| 3658 | 530004195 | | Claim did not result in recognized loss |
| 3659 | 530004196 | | Claim did not result in recognized loss |
| 3660 | 530004198 | | Claim did not result in recognized loss |
| 3661 | 530004199 | | Claim did not result in recognized loss |
| 3662 | 530004200 | | Claim did not result in recognized loss |
| 3663 | 530004201 | | Claim did not result in recognized loss |
| 3664 | 530004202 | | Claim did not result in recognized loss |
| 3665 | 530004204 | | Claim did not result in recognized loss |
| 3666 | 530004205 | | Claim did not result in recognized loss |
| 3667 | 530004206 | | Claim did not result in recognized loss |
| 3668 | 530004207 | | Claim did not result in recognized loss |
| 3669 | 530004208 | | Claim did not result in recognized loss |
| 3670 | 530004211 | | Claim did not result in recognized loss |
| 3671 | 530004212 | | Claim did not result in recognized loss |
| 3672 | 530004213 | | Claim did not result in recognized loss |
| 3673 | 530004215 | | Claim did not result in recognized loss |
| 3674 | 530004216 | | Claim did not result in recognized loss |
| 3675 | 530004217 | | Claim did not result in recognized loss |
| 3676 | 530004218 | | Claim did not result in recognized loss |
| 3677 | 530004219 | | Claim did not result in recognized loss |
| 3678 | 530004220 | | Claim did not result in recognized loss |
| 3679 | 530004221 | | Claim did not result in recognized loss |
| 3680 | 530004222 | | Claim did not result in recognized loss |
| 3681 | 530004223 | | Claim did not result in recognized loss |
| 3682 | 530004225 | | Claim did not result in recognized loss |
| 3683 | 530004229 | | Claim did not result in recognized loss |
| 3684 | 530004231 | | Claim did not result in recognized loss |
| 3685 | 530004233 | | Claim did not result in recognized loss |
| 3686 | 530004234 | | Claim did not result in recognized loss |
| 3687 | 530004235 | | Claim did not result in recognized loss |
| 3688 | 530004238 | | Claim did not result in recognized loss |
| 3689 | 530004239 | | Claim did not result in recognized loss |
| 3690 | 530004240 | | Claim did not result in recognized loss |
| 3691 | 530004241 | | Claim did not result in recognized loss |
| 3692 | 530004242 | | Claim did not result in recognized loss |
| 3693 | 530004243 | | Claim did not result in recognized loss |
| 3694 | 530004244 | | Claim did not result in recognized loss |
| 3695 | 530004245 | | Claim did not result in recognized loss |
| 3696 | 530004246 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3697 | 530004247 | | Claim did not result in recognized loss |
| 3698 | 530004249 | | Claim did not result in recognized loss |
| 3699 | 530004250 | | Claim did not result in recognized loss |
| 3700 | 530004251 | | Claim did not result in recognized loss |
| 3701 | 530004252 | | Claim did not result in recognized loss |
| 3702 | 530004253 | | Claim did not result in recognized loss |
| 3703 | 530004254 | | Claim did not result in recognized loss |
| 3704 | 530004255 | | Claim did not result in recognized loss |
| 3705 | 530004256 | | Claim did not result in recognized loss |
| 3706 | 530004257 | | Claim did not result in recognized loss |
| 3707 | 530004259 | | Claim did not result in recognized loss |
| 3708 | 530004261 | | Claim did not result in recognized loss |
| 3709 | 530004262 | | Claim did not result in recognized loss |
| 3710 | 530004263 | | Claim did not result in recognized loss |
| 3711 | 530004264 | | Claim did not result in recognized loss |
| 3712 | 530004266 | | Claim did not result in recognized loss |
| 3713 | 530004267 | | Claim did not result in recognized loss |
| 3714 | 530004270 | | Claim did not result in recognized loss |
| 3715 | 530004271 | | Claim did not result in recognized loss |
| 3716 | 530004272 | | Claim did not result in recognized loss |
| 3717 | 530004273 | | Claim did not result in recognized loss |
| 3718 | 530004274 | | Claim did not result in recognized loss |
| 3719 | 530004275 | | Claim did not result in recognized loss |
| 3720 | 530004276 | | Claim did not result in recognized loss |
| 3721 | 530004279 | | Claim did not result in recognized loss |
| 3722 | 530004280 | | Claim did not result in recognized loss |
| 3723 | 530004281 | | Claim did not result in recognized loss |
| 3724 | 530004282 | | Claim did not result in recognized loss |
| 3725 | 530004284 | | Claim did not result in recognized loss |
| 3726 | 530004285 | | Claim did not result in recognized loss |
| 3727 | 530004286 | | Claim did not result in recognized loss |
| 3728 | 530004288 | | Claim did not result in recognized loss |
| 3729 | 530004289 | | Claim did not result in recognized loss |
| 3730 | 530004290 | | Claim did not result in recognized loss |
| 3731 | 530004291 | | Claim did not result in recognized loss |
| 3732 | 530004292 | | Claim did not result in recognized loss |
| 3733 | 530004293 | | Claim did not result in recognized loss |
| 3734 | 530004294 | | Claim did not result in recognized loss |
| 3735 | 530004297 | | Claim did not result in recognized loss |
| 3736 | 530004298 | | Claim did not result in recognized loss |
| 3737 | 530004300 | | Claim did not result in recognized loss |
| 3738 | 530004302 | | Claim did not result in recognized loss |
| 3739 | 530004303 | | Claim did not result in recognized loss |
| 3740 | 530004304 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3741 | 530004305 | | Claim did not result in recognized loss |
| 3742 | 530004308 | | Claim did not result in recognized loss |
| 3743 | 530004309 | | Claim did not result in recognized loss |
| 3744 | 530004310 | | No Eligible purchases during the class period |
| 3745 | 530004311 | | Claim did not result in recognized loss |
| 3746 | 530004312 | | Claim did not result in recognized loss |
| 3747 | 530004313 | | Claim did not result in recognized loss |
| 3748 | 530004314 | | Claim did not result in recognized loss |
| 3749 | 530004316 | | Claim did not result in recognized loss |
| 3750 | 530004317 | | Claim did not result in recognized loss |
| 3751 | 530004318 | | Claim did not result in recognized loss |
| 3752 | 530004319 | | Claim did not result in recognized loss |
| 3753 | 530004321 | | Claim did not result in recognized loss |
| 3754 | 530004322 | | Claim did not result in recognized loss |
| 3755 | 530004323 | | Claim did not result in recognized loss |
| 3756 | 530004324 | | Claim did not result in recognized loss |
| 3757 | 530004325 | | Claim did not result in recognized loss |
| 3758 | 530004326 | | Claim did not result in recognized loss |
| 3759 | 530004327 | | Claim did not result in recognized loss |
| 3760 | 530004331 | | Claim did not result in recognized loss |
| 3761 | 530004332 | | Claim did not result in recognized loss |
| 3762 | 530004333 | | Claim did not result in recognized loss |
| 3763 | 530004334 | | Claim did not result in recognized loss |
| 3764 | 530004335 | | Claim did not result in recognized loss |
| 3765 | 530004337 | | Claim did not result in recognized loss |
| 3766 | 530004338 | | Claim did not result in recognized loss |
| 3767 | 530004339 | | Claim did not result in recognized loss |
| 3768 | 530004340 | | Claim did not result in recognized loss |
| 3769 | 530004341 | | Claim did not result in recognized loss |
| 3770 | 530004342 | | Claim did not result in recognized loss |
| 3771 | 530004343 | | Claim did not result in recognized loss |
| 3772 | 530004344 | | Claim did not result in recognized loss |
| 3773 | 530004345 | | Claim did not result in recognized loss |
| 3774 | 530004346 | | Claim did not result in recognized loss |
| 3775 | 530004349 | | Claim did not result in recognized loss |
| 3776 | 530004350 | | Claim did not result in recognized loss |
| 3777 | 530004351 | | Claim did not result in recognized loss |
| 3778 | 530004352 | | Claim did not result in recognized loss |
| 3779 | 530004353 | | Claim did not result in recognized loss |
| 3780 | 530004354 | | Claim did not result in recognized loss |
| 3781 | 530004355 | | Claim did not result in recognized loss |
| 3782 | 530004356 | | Claim did not result in recognized loss |
| 3783 | 530004357 | | Claim did not result in recognized loss |
| 3784 | 530004358 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3785 | 530004360 | | Claim did not result in recognized loss |
| 3786 | 530004361 | | Claim did not result in recognized loss |
| 3787 | 530004362 | | Claim did not result in recognized loss |
| 3788 | 530004364 | | Claim did not result in recognized loss |
| 3789 | 530004365 | | Claim did not result in recognized loss |
| 3790 | 530004366 | | Claim did not result in recognized loss |
| 3791 | 530004367 | | Claim did not result in recognized loss |
| 3792 | 530004370 | | Claim did not result in recognized loss |
| 3793 | 530004371 | | Claim did not result in recognized loss |
| 3794 | 530004373 | | Claim did not result in recognized loss |
| 3795 | 530004375 | | Claim did not result in recognized loss |
| 3796 | 530004376 | | Claim did not result in recognized loss |
| 3797 | 530004377 | | Claim did not result in recognized loss |
| 3798 | 530004378 | | Claim did not result in recognized loss |
| 3799 | 530004379 | | Claim did not result in recognized loss |
| 3800 | 530004381 | | Claim did not result in recognized loss |
| 3801 | 530004382 | | Claim did not result in recognized loss |
| 3802 | 530004386 | | Claim did not result in recognized loss |
| 3803 | 530004387 | | Claim did not result in recognized loss |
| 3804 | 530004388 | | Claim did not result in recognized loss |
| 3805 | 530004389 | | Claim did not result in recognized loss |
| 3806 | 530004390 | | Claim did not result in recognized loss |
| 3807 | 530004392 | | Claim did not result in recognized loss |
| 3808 | 530004393 | | Claim did not result in recognized loss |
| 3809 | 530004395 | | Claim did not result in recognized loss |
| 3810 | 530004396 | | Claim did not result in recognized loss |
| 3811 | 530004400 | | Claim did not result in recognized loss |
| 3812 | 530004401 | | Claim did not result in recognized loss |
| 3813 | 530004402 | | Claim did not result in recognized loss |
| 3814 | 530004403 | | Claim did not result in recognized loss |
| 3815 | 530004404 | | Claim did not result in recognized loss |
| 3816 | 530004405 | | Claim did not result in recognized loss |
| 3817 | 530004406 | | Claim did not result in recognized loss |
| 3818 | 530004407 | | Claim did not result in recognized loss |
| 3819 | 530004408 | | Claim did not result in recognized loss |
| 3820 | 530004412 | | Claim did not result in recognized loss |
| 3821 | 530004414 | | Claim did not result in recognized loss |
| 3822 | 530004416 | | Claim did not result in recognized loss |
| 3823 | 530004417 | | Claim did not result in recognized loss |
| 3824 | 530004418 | | Claim did not result in recognized loss |
| 3825 | 530004420 | | Claim did not result in recognized loss |
| 3826 | 530004421 | | Claim did not result in recognized loss |
| 3827 | 530004423 | | Claim did not result in recognized loss |
| 3828 | 530004426 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3829 | 530004429 | | Claim did not result in recognized loss |
| 3830 | 530004430 | | Claim did not result in recognized loss |
| 3831 | 530004431 | | Claim did not result in recognized loss |
| 3832 | 530004432 | | Claim did not result in recognized loss |
| 3833 | 530004433 | | Claim did not result in recognized loss |
| 3834 | 530004434 | | Claim did not result in recognized loss |
| 3835 | 530004435 | | Claim did not result in recognized loss |
| 3836 | 530004437 | | Claim did not result in recognized loss |
| 3837 | 530004439 | | Claim did not result in recognized loss |
| 3838 | 530004440 | | Claim did not result in recognized loss |
| 3839 | 530004442 | | Claim did not result in recognized loss |
| 3840 | 530004443 | | Claim did not result in recognized loss |
| 3841 | 530004445 | | Claim did not result in recognized loss |
| 3842 | 530004446 | | Claim did not result in recognized loss |
| 3843 | 530004447 | | Claim did not result in recognized loss |
| 3844 | 530004448 | | Claim did not result in recognized loss |
| 3845 | 530004450 | | Claim did not result in recognized loss |
| 3846 | 530004452 | | Claim did not result in recognized loss |
| 3847 | 530004453 | | Claim did not result in recognized loss |
| 3848 | 530004455 | | Claim did not result in recognized loss |
| 3849 | 530004456 | | Claim did not result in recognized loss |
| 3850 | 530004457 | | Claim did not result in recognized loss |
| 3851 | 530004458 | | Claim did not result in recognized loss |
| 3852 | 530004459 | | Claim did not result in recognized loss |
| 3853 | 530004460 | | Claim did not result in recognized loss |
| 3854 | 530004462 | | Claim did not result in recognized loss |
| 3855 | 530004465 | | Claim did not result in recognized loss |
| 3856 | 530004466 | | No Eligible purchases during the class period |
| 3857 | 530004467 | | Claim did not result in recognized loss |
| 3858 | 530004468 | | Claim did not result in recognized loss |
| 3859 | 530004469 | | Claim did not result in recognized loss |
| 3860 | 530004470 | | Claim did not result in recognized loss |
| 3861 | 530004471 | | Claim did not result in recognized loss |
| 3862 | 530004472 | | Claim did not result in recognized loss |
| 3863 | 530004473 | | Claim did not result in recognized loss |
| 3864 | 530004474 | | Claim did not result in recognized loss |
| 3865 | 530004476 | | Claim did not result in recognized loss |
| 3866 | 530004477 | | Claim did not result in recognized loss |
| 3867 | 530004478 | | Claim did not result in recognized loss |
| 3868 | 530004480 | | Claim did not result in recognized loss |
| 3869 | 530004481 | | Claim did not result in recognized loss |
| 3870 | 530004483 | | Claim did not result in recognized loss |
| 3871 | 530004484 | | Claim did not result in recognized loss |
| 3872 | 530004485 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3873 | 530004486 | | Claim did not result in recognized loss |
| 3874 | 530004488 | | Claim did not result in recognized loss |
| 3875 | 530004490 | | Claim did not result in recognized loss |
| 3876 | 530004491 | | Claim did not result in recognized loss |
| 3877 | 530004492 | | Claim did not result in recognized loss |
| 3878 | 530004495 | | Claim did not result in recognized loss |
| 3879 | 530004496 | | Claim did not result in recognized loss |
| 3880 | 530004502 | | Claim did not result in recognized loss |
| 3881 | 530004503 | | Claim did not result in recognized loss |
| 3882 | 530004504 | | Claim did not result in recognized loss |
| 3883 | 530004506 | | Claim did not result in recognized loss |
| 3884 | 530004507 | | Claim did not result in recognized loss |
| 3885 | 530004508 | | Claim did not result in recognized loss |
| 3886 | 530004509 | | Claim did not result in recognized loss |
| 3887 | 530004510 | | Claim did not result in recognized loss |
| 3888 | 530004511 | | Claim did not result in recognized loss |
| 3889 | 530004512 | | Claim did not result in recognized loss |
| 3890 | 530004513 | | Claim did not result in recognized loss |
| 3891 | 530004516 | | Claim did not result in recognized loss |
| 3892 | 530004517 | | Claim did not result in recognized loss |
| 3893 | 530004518 | | Claim did not result in recognized loss |
| 3894 | 530004519 | | Claim did not result in recognized loss |
| 3895 | 530004521 | | Claim did not result in recognized loss |
| 3896 | 530004522 | | Claim did not result in recognized loss |
| 3897 | 530004523 | | Claim did not result in recognized loss |
| 3898 | 530004525 | | Claim did not result in recognized loss |
| 3899 | 530004526 | | Claim did not result in recognized loss |
| 3900 | 530004527 | | Claim did not result in recognized loss |
| 3901 | 530004528 | | Claim did not result in recognized loss |
| 3902 | 530004529 | | Claim did not result in recognized loss |
| 3903 | 530004530 | | Claim did not result in recognized loss |
| 3904 | 530004531 | | Claim did not result in recognized loss |
| 3905 | 530004532 | | Claim did not result in recognized loss |
| 3906 | 530004533 | | Claim did not result in recognized loss |
| 3907 | 530004534 | | Claim did not result in recognized loss |
| 3908 | 530004536 | | Claim did not result in recognized loss |
| 3909 | 530004537 | | Claim did not result in recognized loss |
| 3910 | 530004538 | | Claim did not result in recognized loss |
| 3911 | 530004539 | | Claim did not result in recognized loss |
| 3912 | 530004541 | | Claim did not result in recognized loss |
| 3913 | 530004542 | | Claim did not result in recognized loss |
| 3914 | 530004543 | | Claim did not result in recognized loss |
| 3915 | 530004544 | | Claim did not result in recognized loss |
| 3916 | 530004545 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 467 of 907
PageID #: 6108

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3917 | 530004546 | | Claim did not result in recognized loss |
| 3918 | 530004547 | | Claim did not result in recognized loss |
| 3919 | 530004548 | | Claim did not result in recognized loss |
| 3920 | 530004549 | | Claim did not result in recognized loss |
| 3921 | 530004550 | | Claim did not result in recognized loss |
| 3922 | 530004551 | | Claim did not result in recognized loss |
| 3923 | 530004552 | | Claim did not result in recognized loss |
| 3924 | 530004553 | | Claim did not result in recognized loss |
| 3925 | 530004555 | | Claim did not result in recognized loss |
| 3926 | 530004557 | | Claim did not result in recognized loss |
| 3927 | 530004558 | | Claim did not result in recognized loss |
| 3928 | 530004560 | | Claim did not result in recognized loss |
| 3929 | 530004561 | | Claim did not result in recognized loss |
| 3930 | 530004562 | | Claim did not result in recognized loss |
| 3931 | 530004564 | | Claim did not result in recognized loss |
| 3932 | 530004567 | | Claim did not result in recognized loss |
| 3933 | 530004568 | | Claim did not result in recognized loss |
| 3934 | 530004569 | | Claim did not result in recognized loss |
| 3935 | 530004570 | | Claim did not result in recognized loss |
| 3936 | 530004571 | | Claim did not result in recognized loss |
| 3937 | 530004574 | | Claim did not result in recognized loss |
| 3938 | 530004575 | | Claim did not result in recognized loss |
| 3939 | 530004576 | | Claim did not result in recognized loss |
| 3940 | 530004577 | | Claim did not result in recognized loss |
| 3941 | 530004581 | | Claim did not result in recognized loss |
| 3942 | 530004582 | | Claim did not result in recognized loss |
| 3943 | 530004583 | | No Eligible purchases during the class period |
| 3944 | 530004584 | | Claim did not result in recognized loss |
| 3945 | 530004585 | | Claim did not result in recognized loss |
| 3946 | 530004587 | | No Eligible purchases during the class period |
| 3947 | 530004589 | | Claim did not result in recognized loss |
| 3948 | 530004590 | | Claim did not result in recognized loss |
| 3949 | 530004593 | | Claim did not result in recognized loss |
| 3950 | 530004594 | | Claim did not result in recognized loss |
| 3951 | 530004595 | | Claim did not result in recognized loss |
| 3952 | 530004596 | | Claim did not result in recognized loss |
| 3953 | 530004597 | | Claim did not result in recognized loss |
| 3954 | 530004599 | | Claim did not result in recognized loss |
| 3955 | 530004600 | | Claim did not result in recognized loss |
| 3956 | 530004602 | | Claim did not result in recognized loss |
| 3957 | 530004604 | | Claim did not result in recognized loss |
| 3958 | 530004605 | | Claim did not result in recognized loss |
| 3959 | 530004606 | | Claim did not result in recognized loss |
| 3960 | 530004608 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 3961 | 530004609 | | Claim did not result in recognized loss |
| 3962 | 530004610 | | Claim did not result in recognized loss |
| 3963 | 530004611 | | Claim did not result in recognized loss |
| 3964 | 530004612 | | Claim did not result in recognized loss |
| 3965 | 530004613 | | Claim did not result in recognized loss |
| 3966 | 530004614 | | Claim did not result in recognized loss |
| 3967 | 530004615 | | Claim did not result in recognized loss |
| 3968 | 530004616 | | Claim did not result in recognized loss |
| 3969 | 530004617 | | Claim did not result in recognized loss |
| 3970 | 530004619 | | Claim did not result in recognized loss |
| 3971 | 530004621 | | Claim did not result in recognized loss |
| 3972 | 530004622 | | Claim did not result in recognized loss |
| 3973 | 530004623 | | Claim did not result in recognized loss |
| 3974 | 530004624 | | Claim did not result in recognized loss |
| 3975 | 530004628 | | Claim did not result in recognized loss |
| 3976 | 530004630 | | Claim did not result in recognized loss |
| 3977 | 530004632 | | Claim did not result in recognized loss |
| 3978 | 530004633 | | Claim did not result in recognized loss |
| 3979 | 530004634 | | Claim did not result in recognized loss |
| 3980 | 530004635 | | Claim did not result in recognized loss |
| 3981 | 530004636 | | Claim did not result in recognized loss |
| 3982 | 530004638 | | Claim did not result in recognized loss |
| 3983 | 530004639 | | Claim did not result in recognized loss |
| 3984 | 530004641 | | Claim did not result in recognized loss |
| 3985 | 530004643 | | Claim did not result in recognized loss |
| 3986 | 530004644 | | Claim did not result in recognized loss |
| 3987 | 530004645 | | Claim did not result in recognized loss |
| 3988 | 530004646 | | Claim did not result in recognized loss |
| 3989 | 530004648 | | Claim did not result in recognized loss |
| 3990 | 530004649 | | Claim did not result in recognized loss |
| 3991 | 530004650 | | Claim did not result in recognized loss |
| 3992 | 530004651 | | Claim did not result in recognized loss |
| 3993 | 530004652 | | Claim did not result in recognized loss |
| 3994 | 530004653 | | Claim did not result in recognized loss |
| 3995 | 530004656 | | Claim did not result in recognized loss |
| 3996 | 530004658 | | Claim did not result in recognized loss |
| 3997 | 530004659 | | Claim did not result in recognized loss |
| 3998 | 530004660 | | Claim did not result in recognized loss |
| 3999 | 530004661 | | Claim did not result in recognized loss |
| 4000 | 530004663 | | Claim did not result in recognized loss |
| 4001 | 530004664 | | Claim did not result in recognized loss |
| 4002 | 530004665 | | Claim did not result in recognized loss |
| 4003 | 530004666 | | Claim did not result in recognized loss |
| 4004 | 530004667 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 469 of 907
PageID #: 6110

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4005 | 530004668 | | Claim did not result in recognized loss |
| 4006 | 530004669 | | Claim did not result in recognized loss |
| 4007 | 530004670 | | Claim did not result in recognized loss |
| 4008 | 530004672 | | Claim did not result in recognized loss |
| 4009 | 530004675 | | Claim did not result in recognized loss |
| 4010 | 530004676 | | Claim did not result in recognized loss |
| 4011 | 530004678 | | Claim did not result in recognized loss |
| 4012 | 530004679 | | Claim did not result in recognized loss |
| 4013 | 530004680 | | Claim did not result in recognized loss |
| 4014 | 530004681 | | Claim did not result in recognized loss |
| 4015 | 530004682 | | Claim did not result in recognized loss |
| 4016 | 530004683 | | Claim did not result in recognized loss |
| 4017 | 530004684 | | Claim did not result in recognized loss |
| 4018 | 530004685 | | Claim did not result in recognized loss |
| 4019 | 530004686 | | Claim did not result in recognized loss |
| 4020 | 530004687 | | Claim did not result in recognized loss |
| 4021 | 530004688 | | Claim did not result in recognized loss |
| 4022 | 530004689 | | Claim did not result in recognized loss |
| 4023 | 530004690 | | Claim did not result in recognized loss |
| 4024 | 530004691 | | Claim did not result in recognized loss |
| 4025 | 530004693 | | Claim did not result in recognized loss |
| 4026 | 530004694 | | Claim did not result in recognized loss |
| 4027 | 530004695 | | Claim did not result in recognized loss |
| 4028 | 530004696 | | Claim did not result in recognized loss |
| 4029 | 530004697 | | Claim did not result in recognized loss |
| 4030 | 530004698 | | Claim did not result in recognized loss |
| 4031 | 530004699 | | Claim did not result in recognized loss |
| 4032 | 530004706 | | Claim did not result in recognized loss |
| 4033 | 530004707 | | Claim did not result in recognized loss |
| 4034 | 530004708 | | Claim did not result in recognized loss |
| 4035 | 530004710 | | Claim did not result in recognized loss |
| 4036 | 530004711 | | Claim did not result in recognized loss |
| 4037 | 530004712 | | Claim did not result in recognized loss |
| 4038 | 530004713 | | Claim did not result in recognized loss |
| 4039 | 530004714 | | Claim did not result in recognized loss |
| 4040 | 530004715 | | Claim did not result in recognized loss |
| 4041 | 530004719 | | No Eligible purchases during the class period |
| 4042 | 530004720 | | Claim did not result in recognized loss |
| 4043 | 530004721 | | Claim did not result in recognized loss |
| 4044 | 530004722 | | Claim did not result in recognized loss |
| 4045 | 530004723 | | Claim did not result in recognized loss |
| 4046 | 530004725 | | Claim did not result in recognized loss |
| 4047 | 530004726 | | Claim did not result in recognized loss |
| 4048 | 530004727 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4049 | 530004730 | | Claim did not result in recognized loss |
| 4050 | 530004732 | | Claim did not result in recognized loss |
| 4051 | 530004733 | | Claim did not result in recognized loss |
| 4052 | 530004734 | | Claim did not result in recognized loss |
| 4053 | 530004735 | | Claim did not result in recognized loss |
| 4054 | 530004736 | | Claim did not result in recognized loss |
| 4055 | 530004737 | | Claim did not result in recognized loss |
| 4056 | 530004738 | | Claim did not result in recognized loss |
| 4057 | 530004739 | | Claim did not result in recognized loss |
| 4058 | 530004740 | | Claim did not result in recognized loss |
| 4059 | 530004741 | | Claim did not result in recognized loss |
| 4060 | 530004743 | | Claim did not result in recognized loss |
| 4061 | 530004744 | | Claim did not result in recognized loss |
| 4062 | 530004745 | | Claim did not result in recognized loss |
| 4063 | 530004746 | | Claim did not result in recognized loss |
| 4064 | 530004747 | | Claim did not result in recognized loss |
| 4065 | 530004748 | | Claim did not result in recognized loss |
| 4066 | 530004750 | | Claim did not result in recognized loss |
| 4067 | 530004751 | | Claim did not result in recognized loss |
| 4068 | 530004752 | | Claim did not result in recognized loss |
| 4069 | 530004753 | | Claim did not result in recognized loss |
| 4070 | 530004754 | | Claim did not result in recognized loss |
| 4071 | 530004755 | | Claim did not result in recognized loss |
| 4072 | 530004756 | | Claim did not result in recognized loss |
| 4073 | 530004757 | | Claim did not result in recognized loss |
| 4074 | 530004758 | | Claim did not result in recognized loss |
| 4075 | 530004760 | | Claim did not result in recognized loss |
| 4076 | 530004762 | | Claim did not result in recognized loss |
| 4077 | 530004763 | | Claim did not result in recognized loss |
| 4078 | 530004764 | | Claim did not result in recognized loss |
| 4079 | 530004765 | | Claim did not result in recognized loss |
| 4080 | 530004766 | | Claim did not result in recognized loss |
| 4081 | 530004768 | | Claim did not result in recognized loss |
| 4082 | 530004769 | | Claim did not result in recognized loss |
| 4083 | 530004770 | | Claim did not result in recognized loss |
| 4084 | 530004771 | | Claim did not result in recognized loss |
| 4085 | 530004772 | | Claim did not result in recognized loss |
| 4086 | 530004774 | | Claim did not result in recognized loss |
| 4087 | 530004776 | | Claim did not result in recognized loss |
| 4088 | 530004777 | | Claim did not result in recognized loss |
| 4089 | 530004778 | | Claim did not result in recognized loss |
| 4090 | 530004779 | | Claim did not result in recognized loss |
| 4091 | 530004780 | | Claim did not result in recognized loss |
| 4092 | 530004781 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4093 | 530004783 | | Claim did not result in recognized loss |
| 4094 | 530004784 | | Claim did not result in recognized loss |
| 4095 | 530004786 | | Claim did not result in recognized loss |
| 4096 | 530004788 | | Claim did not result in recognized loss |
| 4097 | 530004789 | | Claim did not result in recognized loss |
| 4098 | 530004790 | | Claim did not result in recognized loss |
| 4099 | 530004791 | | Claim did not result in recognized loss |
| 4100 | 530004792 | | Claim did not result in recognized loss |
| 4101 | 530004794 | | Claim did not result in recognized loss |
| 4102 | 530004796 | | Claim did not result in recognized loss |
| 4103 | 530004798 | | Claim did not result in recognized loss |
| 4104 | 530004799 | | Claim did not result in recognized loss |
| 4105 | 530004800 | | Claim did not result in recognized loss |
| 4106 | 530004801 | | Claim did not result in recognized loss |
| 4107 | 530004802 | | Claim did not result in recognized loss |
| 4108 | 530004805 | | Claim did not result in recognized loss |
| 4109 | 530004806 | | Claim did not result in recognized loss |
| 4110 | 530004807 | | Claim did not result in recognized loss |
| 4111 | 530004808 | | Claim did not result in recognized loss |
| 4112 | 530004809 | | Claim did not result in recognized loss |
| 4113 | 530004813 | | Claim did not result in recognized loss |
| 4114 | 530004814 | | No Eligible purchases during the class period |
| 4115 | 530004815 | | Claim did not result in recognized loss |
| 4116 | 530004821 | | Claim did not result in recognized loss |
| 4117 | 530004822 | | Claim did not result in recognized loss |
| 4118 | 530004823 | | Claim did not result in recognized loss |
| 4119 | 530004824 | | Claim did not result in recognized loss |
| 4120 | 530004825 | | Claim did not result in recognized loss |
| 4121 | 530004828 | | Claim did not result in recognized loss |
| 4122 | 530004829 | | Claim did not result in recognized loss |
| 4123 | 530004830 | | Claim did not result in recognized loss |
| 4124 | 530004831 | | Claim did not result in recognized loss |
| 4125 | 530004832 | | Claim did not result in recognized loss |
| 4126 | 530004833 | | Claim did not result in recognized loss |
| 4127 | 530004834 | | Claim did not result in recognized loss |
| 4128 | 530004835 | | Claim did not result in recognized loss |
| 4129 | 530004836 | | Claim did not result in recognized loss |
| 4130 | 530004837 | | Claim did not result in recognized loss |
| 4131 | 530004838 | | Claim did not result in recognized loss |
| 4132 | 530004839 | | Claim did not result in recognized loss |
| 4133 | 530004841 | | Claim did not result in recognized loss |
| 4134 | 530004842 | | Claim did not result in recognized loss |
| 4135 | 530004843 | | Claim did not result in recognized loss |
| 4136 | 530004846 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4137 | 530004848 | | Claim did not result in recognized loss |
| 4138 | 530004849 | | Claim did not result in recognized loss |
| 4139 | 530004850 | | Claim did not result in recognized loss |
| 4140 | 530004851 | | Claim did not result in recognized loss |
| 4141 | 530004852 | | Claim did not result in recognized loss |
| 4142 | 530004853 | | Claim did not result in recognized loss |
| 4143 | 530004854 | | Claim did not result in recognized loss |
| 4144 | 530004855 | | Claim did not result in recognized loss |
| 4145 | 530004856 | | Claim did not result in recognized loss |
| 4146 | 530004859 | | Claim did not result in recognized loss |
| 4147 | 530004860 | | Claim did not result in recognized loss |
| 4148 | 530004862 | | Claim did not result in recognized loss |
| 4149 | 530004863 | | Claim did not result in recognized loss |
| 4150 | 530004864 | | Claim did not result in recognized loss |
| 4151 | 530004865 | | Claim did not result in recognized loss |
| 4152 | 530004866 | | Claim did not result in recognized loss |
| 4153 | 530004867 | | Claim did not result in recognized loss |
| 4154 | 530004868 | | Claim did not result in recognized loss |
| 4155 | 530004869 | | Claim did not result in recognized loss |
| 4156 | 530004870 | | Claim did not result in recognized loss |
| 4157 | 530004872 | | Claim did not result in recognized loss |
| 4158 | 530004874 | | Claim did not result in recognized loss |
| 4159 | 530004875 | | Claim did not result in recognized loss |
| 4160 | 530004876 | | Claim did not result in recognized loss |
| 4161 | 530004878 | | Claim did not result in recognized loss |
| 4162 | 530004879 | | Claim did not result in recognized loss |
| 4163 | 530004882 | | Claim did not result in recognized loss |
| 4164 | 530004884 | | Claim did not result in recognized loss |
| 4165 | 530004885 | | Claim did not result in recognized loss |
| 4166 | 530004887 | | Claim did not result in recognized loss |
| 4167 | 530004888 | | Claim did not result in recognized loss |
| 4168 | 530004889 | | Claim did not result in recognized loss |
| 4169 | 530004890 | | Claim did not result in recognized loss |
| 4170 | 530004891 | | Claim did not result in recognized loss |
| 4171 | 530004892 | | Claim did not result in recognized loss |
| 4172 | 530004893 | | Claim did not result in recognized loss |
| 4173 | 530004894 | | Claim did not result in recognized loss |
| 4174 | 530004895 | | Claim did not result in recognized loss |
| 4175 | 530004897 | | Claim did not result in recognized loss |
| 4176 | 530004901 | | Claim did not result in recognized loss |
| 4177 | 530004902 | | Claim did not result in recognized loss |
| 4178 | 530004903 | | Claim did not result in recognized loss |
| 4179 | 530004905 | | Claim did not result in recognized loss |
| 4180 | 530004906 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4181 | 530004907 | | Claim did not result in recognized loss |
| 4182 | 530004908 | | Claim did not result in recognized loss |
| 4183 | 530004909 | | Claim did not result in recognized loss |
| 4184 | 530004910 | | Claim did not result in recognized loss |
| 4185 | 530004912 | | Claim did not result in recognized loss |
| 4186 | 530004913 | | Claim did not result in recognized loss |
| 4187 | 530004915 | | Claim did not result in recognized loss |
| 4188 | 530004916 | | Claim did not result in recognized loss |
| 4189 | 530004918 | | Claim did not result in recognized loss |
| 4190 | 530004919 | | Claim did not result in recognized loss |
| 4191 | 530004920 | | Claim did not result in recognized loss |
| 4192 | 530004921 | | Claim did not result in recognized loss |
| 4193 | 530004923 | | No Eligible purchases during the class period |
| 4194 | 530004924 | | Claim did not result in recognized loss |
| 4195 | 530004925 | | No Eligible purchases during the class period |
| 4196 | 530004926 | | No Eligible purchases during the class period |
| 4197 | 530004927 | | Claim did not result in recognized loss |
| 4198 | 530004929 | | Claim did not result in recognized loss |
| 4199 | 530004930 | | Claim did not result in recognized loss |
| 4200 | 530004932 | | Claim did not result in recognized loss |
| 4201 | 530004933 | | Claim did not result in recognized loss |
| 4202 | 530004934 | | Claim did not result in recognized loss |
| 4203 | 530004935 | | Claim did not result in recognized loss |
| 4204 | 530004936 | | Claim did not result in recognized loss |
| 4205 | 530004937 | | Claim did not result in recognized loss |
| 4206 | 530004938 | | Claim did not result in recognized loss |
| 4207 | 530004939 | | Claim did not result in recognized loss |
| 4208 | 530004940 | | Claim did not result in recognized loss |
| 4209 | 530004941 | | Claim did not result in recognized loss |
| 4210 | 530004943 | | Claim did not result in recognized loss |
| 4211 | 530004944 | | Claim did not result in recognized loss |
| 4212 | 530004945 | | Claim did not result in recognized loss |
| 4213 | 530004947 | | Claim did not result in recognized loss |
| 4214 | 530004948 | | Claim did not result in recognized loss |
| 4215 | 530004949 | | Claim did not result in recognized loss |
| 4216 | 530004950 | | Claim did not result in recognized loss |
| 4217 | 530004951 | | Claim did not result in recognized loss |
| 4218 | 530004953 | | Claim did not result in recognized loss |
| 4219 | 530004956 | | Claim did not result in recognized loss |
| 4220 | 530004957 | | Claim did not result in recognized loss |
| 4221 | 530004960 | | Claim did not result in recognized loss |
| 4222 | 530004961 | | Claim did not result in recognized loss |
| 4223 | 530004962 | | Claim did not result in recognized loss |
| 4224 | 530004963 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4225 | 530004967 | | Claim did not result in recognized loss |
| 4226 | 530004969 | | Claim did not result in recognized loss |
| 4227 | 530004970 | | Claim did not result in recognized loss |
| 4228 | 530004971 | | Claim did not result in recognized loss |
| 4229 | 530004975 | | Claim did not result in recognized loss |
| 4230 | 530004977 | | Claim did not result in recognized loss |
| 4231 | 530004978 | | Claim did not result in recognized loss |
| 4232 | 530004980 | | Claim did not result in recognized loss |
| 4233 | 530004981 | | Claim did not result in recognized loss |
| 4234 | 530004982 | | Claim did not result in recognized loss |
| 4235 | 530004983 | | Claim did not result in recognized loss |
| 4236 | 530004984 | | Claim did not result in recognized loss |
| 4237 | 530004985 | | Claim did not result in recognized loss |
| 4238 | 530004986 | | Claim did not result in recognized loss |
| 4239 | 530004990 | | Claim did not result in recognized loss |
| 4240 | 530004993 | | Claim did not result in recognized loss |
| 4241 | 530004994 | | Claim did not result in recognized loss |
| 4242 | 530004996 | | Claim did not result in recognized loss |
| 4243 | 530004997 | | Claim did not result in recognized loss |
| 4244 | 530004998 | | Claim did not result in recognized loss |
| 4245 | 530004999 | | Claim did not result in recognized loss |
| 4246 | 530005000 | | Claim did not result in recognized loss |
| 4247 | 530005001 | | Claim did not result in recognized loss |
| 4248 | 530005002 | | Claim did not result in recognized loss |
| 4249 | 530005003 | | Claim did not result in recognized loss |
| 4250 | 530005004 | | Claim did not result in recognized loss |
| 4251 | 530005006 | | Claim did not result in recognized loss |
| 4252 | 530005008 | | Claim did not result in recognized loss |
| 4253 | 530005011 | | Claim did not result in recognized loss |
| 4254 | 530005012 | | Claim did not result in recognized loss |
| 4255 | 530005013 | | Claim did not result in recognized loss |
| 4256 | 530005015 | | Claim did not result in recognized loss |
| 4257 | 530005017 | | Claim did not result in recognized loss |
| 4258 | 530005018 | | Claim did not result in recognized loss |
| 4259 | 530005019 | | No Eligible purchases during the class period |
| 4260 | 530005021 | | Claim did not result in recognized loss |
| 4261 | 530005022 | | No Eligible purchases during the class period |
| 4262 | 530005026 | | Claim did not result in recognized loss |
| 4263 | 530005027 | | Claim did not result in recognized loss |
| 4264 | 530005029 | | Claim did not result in recognized loss |
| 4265 | 530005030 | | Claim did not result in recognized loss |
| 4266 | 530005031 | | Claim did not result in recognized loss |
| 4267 | 530005032 | | Claim did not result in recognized loss |
| 4268 | 530005033 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4269 | 530005034 | | Claim did not result in recognized loss |
| 4270 | 530005035 | | Claim did not result in recognized loss |
| 4271 | 530005037 | | Claim did not result in recognized loss |
| 4272 | 530005039 | | Claim did not result in recognized loss |
| 4273 | 530005040 | | Claim did not result in recognized loss |
| 4274 | 530005041 | | Claim did not result in recognized loss |
| 4275 | 530005042 | | Claim did not result in recognized loss |
| 4276 | 530005043 | | Claim did not result in recognized loss |
| 4277 | 530005044 | | Claim did not result in recognized loss |
| 4278 | 530005045 | | Claim did not result in recognized loss |
| 4279 | 530005046 | | Claim did not result in recognized loss |
| 4280 | 530005047 | | Claim did not result in recognized loss |
| 4281 | 530005048 | | Claim did not result in recognized loss |
| 4282 | 530005049 | | Claim did not result in recognized loss |
| 4283 | 530005050 | | Claim did not result in recognized loss |
| 4284 | 530005051 | | Claim did not result in recognized loss |
| 4285 | 530005052 | | Claim did not result in recognized loss |
| 4286 | 530005053 | | Claim did not result in recognized loss |
| 4287 | 530005054 | | Claim did not result in recognized loss |
| 4288 | 530005056 | | Claim did not result in recognized loss |
| 4289 | 530005059 | | Claim did not result in recognized loss |
| 4290 | 530005061 | | Claim did not result in recognized loss |
| 4291 | 530005062 | | Claim did not result in recognized loss |
| 4292 | 530005063 | | Claim did not result in recognized loss |
| 4293 | 530005066 | | Claim did not result in recognized loss |
| 4294 | 530005068 | | Claim did not result in recognized loss |
| 4295 | 530005069 | | Claim did not result in recognized loss |
| 4296 | 530005071 | | Claim did not result in recognized loss |
| 4297 | 530005072 | | Claim did not result in recognized loss |
| 4298 | 530005073 | | Claim did not result in recognized loss |
| 4299 | 530005074 | | Claim did not result in recognized loss |
| 4300 | 530005075 | | Claim did not result in recognized loss |
| 4301 | 530005076 | | Claim did not result in recognized loss |
| 4302 | 530005082 | | Claim did not result in recognized loss |
| 4303 | 530005084 | | Claim did not result in recognized loss |
| 4304 | 530005085 | | Claim did not result in recognized loss |
| 4305 | 530005087 | | Claim did not result in recognized loss |
| 4306 | 530005088 | | Claim did not result in recognized loss |
| 4307 | 530005089 | | Claim did not result in recognized loss |
| 4308 | 530005090 | | Claim did not result in recognized loss |
| 4309 | 530005091 | | Claim did not result in recognized loss |
| 4310 | 530005093 | | Claim did not result in recognized loss |
| 4311 | 530005094 | | Claim did not result in recognized loss |
| 4312 | 530005096 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4313 | 530005098 | | Claim did not result in recognized loss |
| 4314 | 530005101 | | Claim did not result in recognized loss |
| 4315 | 530005102 | | Claim did not result in recognized loss |
| 4316 | 530005103 | | Claim did not result in recognized loss |
| 4317 | 530005104 | | Claim did not result in recognized loss |
| 4318 | 530005106 | | Claim did not result in recognized loss |
| 4319 | 530005107 | | Claim did not result in recognized loss |
| 4320 | 530005108 | | Claim did not result in recognized loss |
| 4321 | 530005109 | | Claim did not result in recognized loss |
| 4322 | 530005110 | | Claim did not result in recognized loss |
| 4323 | 530005111 | | Claim did not result in recognized loss |
| 4324 | 530005113 | | Claim did not result in recognized loss |
| 4325 | 530005114 | | Claim did not result in recognized loss |
| 4326 | 530005116 | | Claim did not result in recognized loss |
| 4327 | 530005117 | | Claim did not result in recognized loss |
| 4328 | 530005119 | | Claim did not result in recognized loss |
| 4329 | 530005123 | | Claim did not result in recognized loss |
| 4330 | 530005128 | | Claim did not result in recognized loss |
| 4331 | 530005129 | | Claim did not result in recognized loss |
| 4332 | 530005130 | | Claim did not result in recognized loss |
| 4333 | 530005131 | | Claim did not result in recognized loss |
| 4334 | 530005132 | | Claim did not result in recognized loss |
| 4335 | 530005133 | | Claim did not result in recognized loss |
| 4336 | 530005134 | | Claim did not result in recognized loss |
| 4337 | 530005136 | | Claim did not result in recognized loss |
| 4338 | 530005137 | | Claim did not result in recognized loss |
| 4339 | 530005138 | | Claim did not result in recognized loss |
| 4340 | 530005139 | | Claim did not result in recognized loss |
| 4341 | 530005140 | | Claim did not result in recognized loss |
| 4342 | 530005142 | | Claim did not result in recognized loss |
| 4343 | 530005143 | | Claim did not result in recognized loss |
| 4344 | 530005145 | | Claim did not result in recognized loss |
| 4345 | 530005146 | | Claim did not result in recognized loss |
| 4346 | 530005148 | | No Eligible purchases during the class period |
| 4347 | 530005149 | | Claim did not result in recognized loss |
| 4348 | 530005151 | | Claim did not result in recognized loss |
| 4349 | 530005152 | | Claim did not result in recognized loss |
| 4350 | 530005153 | | Claim did not result in recognized loss |
| 4351 | 530005155 | | No Eligible purchases during the class period |
| 4352 | 530005157 | | Claim did not result in recognized loss |
| 4353 | 530005158 | | Claim did not result in recognized loss |
| 4354 | 530005159 | | Claim did not result in recognized loss |
| 4355 | 530005160 | | Claim did not result in recognized loss |
| 4356 | 530005161 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|------|-------------|---|----------------------|
| 4357 | 530005162 | | Duplicate |
| 4358 | 530005163 | | Claim did not result in recognized loss |
| 4359 | 530005164 | | Claim did not result in recognized loss |
| 4360 | 530005165 | | Claim did not result in recognized loss |
| 4361 | 530005166 | | Claim did not result in recognized loss |
| 4362 | 530005167 | | Claim did not result in recognized loss |
| 4363 | 530005168 | | Claim did not result in recognized loss |
| 4364 | 530005169 | | Claim did not result in recognized loss |
| 4365 | 530005170 | | Claim did not result in recognized loss |
| 4366 | 530005171 | | Claim did not result in recognized loss |
| 4367 | 530005173 | | Claim did not result in recognized loss |
| 4368 | 530005174 | | Claim did not result in recognized loss |
| 4369 | 530005175 | | Claim did not result in recognized loss |
| 4370 | 530005176 | | Claim did not result in recognized loss |
| 4371 | 530005178 | | Claim did not result in recognized loss |
| 4372 | 530005179 | | Claim did not result in recognized loss |
| 4373 | 530005180 | | Claim did not result in recognized loss |
| 4374 | 530005181 | | Claim did not result in recognized loss |
| 4375 | 530005182 | | Claim did not result in recognized loss |
| 4376 | 530005183 | | Claim did not result in recognized loss |
| 4377 | 530005184 | | Claim did not result in recognized loss |
| 4378 | 530005185 | | Claim did not result in recognized loss |
| 4379 | 530005186 | | Claim did not result in recognized loss |
| 4380 | 530005187 | | Claim did not result in recognized loss |
| 4381 | 530005188 | | Claim did not result in recognized loss |
| 4382 | 530005190 | | Claim did not result in recognized loss |
| 4383 | 530005193 | | Claim did not result in recognized loss |
| 4384 | 530005194 | | Claim did not result in recognized loss |
| 4385 | 530005196 | | Claim did not result in recognized loss |
| 4386 | 530005197 | | Claim did not result in recognized loss |
| 4387 | 530005198 | | Claim did not result in recognized loss |
| 4388 | 530005199 | | Claim did not result in recognized loss |
| 4389 | 530005201 | | Claim did not result in recognized loss |
| 4390 | 530005202 | | Claim did not result in recognized loss |
| 4391 | 530005203 | | Claim did not result in recognized loss |
| 4392 | 530005204 | | Claim did not result in recognized loss |
| 4393 | 530005205 | | Claim did not result in recognized loss |
| 4394 | 530005208 | | Claim did not result in recognized loss |
| 4395 | 530005209 | | Claim did not result in recognized loss |
| 4396 | 530005210 | | Claim did not result in recognized loss |
| 4397 | 530005211 | | Claim did not result in recognized loss |
| 4398 | 530005215 | | Claim did not result in recognized loss |
| 4399 | 530005216 | | Claim did not result in recognized loss |
| 4400 | 530005217 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4401 | 530005218 | | Claim did not result in recognized loss |
| 4402 | 530005220 | | Claim did not result in recognized loss |
| 4403 | 530005222 | | Claim did not result in recognized loss |
| 4404 | 530005223 | | Claim did not result in recognized loss |
| 4405 | 530005225 | | Claim did not result in recognized loss |
| 4406 | 530005226 | | Claim did not result in recognized loss |
| 4407 | 530005227 | | Claim did not result in recognized loss |
| 4408 | 530005228 | | Claim did not result in recognized loss |
| 4409 | 530005229 | | Claim did not result in recognized loss |
| 4410 | 530005230 | | Claim did not result in recognized loss |
| 4411 | 530005231 | | Claim did not result in recognized loss |
| 4412 | 530005233 | | Claim did not result in recognized loss |
| 4413 | 530005234 | | Claim did not result in recognized loss |
| 4414 | 530005236 | | Claim did not result in recognized loss |
| 4415 | 530005237 | | Claim did not result in recognized loss |
| 4416 | 530005238 | | Claim did not result in recognized loss |
| 4417 | 530005239 | | Claim did not result in recognized loss |
| 4418 | 530005241 | | Claim did not result in recognized loss |
| 4419 | 530005242 | | Claim did not result in recognized loss |
| 4420 | 530005243 | | Claim did not result in recognized loss |
| 4421 | 530005244 | | Claim did not result in recognized loss |
| 4422 | 530005245 | | Claim did not result in recognized loss |
| 4423 | 530005246 | | Claim did not result in recognized loss |
| 4424 | 530005248 | | Claim did not result in recognized loss |
| 4425 | 530005249 | | Claim did not result in recognized loss |
| 4426 | 530005250 | | Claim did not result in recognized loss |
| 4427 | 530005251 | | Claim did not result in recognized loss |
| 4428 | 530005253 | | Claim did not result in recognized loss |
| 4429 | 530005254 | | Claim did not result in recognized loss |
| 4430 | 530005255 | | Claim did not result in recognized loss |
| 4431 | 530005257 | | Claim did not result in recognized loss |
| 4432 | 530005258 | | Claim did not result in recognized loss |
| 4433 | 530005260 | | Claim did not result in recognized loss |
| 4434 | 530005261 | | Claim did not result in recognized loss |
| 4435 | 530005263 | | Claim did not result in recognized loss |
| 4436 | 530005264 | | Claim did not result in recognized loss |
| 4437 | 530005265 | | Claim did not result in recognized loss |
| 4438 | 530005266 | | Claim did not result in recognized loss |
| 4439 | 530005267 | | Claim did not result in recognized loss |
| 4440 | 530005270 | | Claim did not result in recognized loss |
| 4441 | 530005271 | | Claim did not result in recognized loss |
| 4442 | 530005272 | | Claim did not result in recognized loss |
| 4443 | 530005273 | | Claim did not result in recognized loss |
| 4444 | 530005275 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4445 | 530005277 | | Claim did not result in recognized loss |
| 4446 | 530005279 | | Claim did not result in recognized loss |
| 4447 | 530005280 | | Claim did not result in recognized loss |
| 4448 | 530005281 | | Claim did not result in recognized loss |
| 4449 | 530005282 | | Claim did not result in recognized loss |
| 4450 | 530005284 | | Claim did not result in recognized loss |
| 4451 | 530005285 | | Claim did not result in recognized loss |
| 4452 | 530005286 | | Claim did not result in recognized loss |
| 4453 | 530005287 | | Claim did not result in recognized loss |
| 4454 | 530005288 | | No Eligible purchases during the class period |
| 4455 | 530005290 | | Claim did not result in recognized loss |
| 4456 | 530005298 | | Claim did not result in recognized loss |
| 4457 | 530005299 | | Claim did not result in recognized loss |
| 4458 | 530005300 | | Claim did not result in recognized loss |
| 4459 | 530005301 | | Claim did not result in recognized loss |
| 4460 | 530005302 | | Claim did not result in recognized loss |
| 4461 | 530005306 | | Claim did not result in recognized loss |
| 4462 | 530005307 | | Claim did not result in recognized loss |
| 4463 | 530005308 | | Claim did not result in recognized loss |
| 4464 | 530005309 | | Claim did not result in recognized loss |
| 4465 | 530005310 | | Claim did not result in recognized loss |
| 4466 | 530005311 | | Claim did not result in recognized loss |
| 4467 | 530005312 | | Claim did not result in recognized loss |
| 4468 | 530005314 | | Claim did not result in recognized loss |
| 4469 | 530005316 | | Claim did not result in recognized loss |
| 4470 | 530005317 | | Claim did not result in recognized loss |
| 4471 | 530005318 | | Claim did not result in recognized loss |
| 4472 | 530005319 | | Claim did not result in recognized loss |
| 4473 | 530005324 | | Claim did not result in recognized loss |
| 4474 | 530005325 | | Claim did not result in recognized loss |
| 4475 | 530005326 | | Claim did not result in recognized loss |
| 4476 | 530005327 | | Claim did not result in recognized loss |
| 4477 | 530005328 | | Claim did not result in recognized loss |
| 4478 | 530005329 | | Claim did not result in recognized loss |
| 4479 | 530005330 | | Claim did not result in recognized loss |
| 4480 | 530005331 | | Claim did not result in recognized loss |
| 4481 | 530005332 | | Claim did not result in recognized loss |
| 4482 | 530005334 | | Claim did not result in recognized loss |
| 4483 | 530005336 | | Claim did not result in recognized loss |
| 4484 | 530005337 | | Claim did not result in recognized loss |
| 4485 | 530005338 | | Claim did not result in recognized loss |
| 4486 | 530005341 | | Claim did not result in recognized loss |
| 4487 | 530005343 | | Claim did not result in recognized loss |
| 4488 | 530005344 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4489 | 530005347 | | Claim did not result in recognized loss |
| 4490 | 530005348 | | Claim did not result in recognized loss |
| 4491 | 530005350 | | Claim did not result in recognized loss |
| 4492 | 530005352 | | Claim did not result in recognized loss |
| 4493 | 530005353 | | Claim did not result in recognized loss |
| 4494 | 530005354 | | Claim did not result in recognized loss |
| 4495 | 530005357 | | Claim did not result in recognized loss |
| 4496 | 530005358 | | Claim did not result in recognized loss |
| 4497 | 530005359 | | Claim did not result in recognized loss |
| 4498 | 530005360 | | Claim did not result in recognized loss |
| 4499 | 530005362 | | Claim did not result in recognized loss |
| 4500 | 530005363 | | Claim did not result in recognized loss |
| 4501 | 530005364 | | Claim did not result in recognized loss |
| 4502 | 530005365 | | Claim did not result in recognized loss |
| 4503 | 530005368 | | Claim did not result in recognized loss |
| 4504 | 530005369 | | Claim did not result in recognized loss |
| 4505 | 530005370 | | Claim did not result in recognized loss |
| 4506 | 530005371 | | Claim did not result in recognized loss |
| 4507 | 530005372 | | Claim did not result in recognized loss |
| 4508 | 530005373 | | Claim did not result in recognized loss |
| 4509 | 530005374 | | Claim did not result in recognized loss |
| 4510 | 530005376 | | Claim did not result in recognized loss |
| 4511 | 530005377 | | Claim did not result in recognized loss |
| 4512 | 530005378 | | Claim did not result in recognized loss |
| 4513 | 530005379 | | Claim did not result in recognized loss |
| 4514 | 530005380 | | Claim did not result in recognized loss |
| 4515 | 530005381 | | Claim did not result in recognized loss |
| 4516 | 530005382 | | Claim did not result in recognized loss |
| 4517 | 530005383 | | Claim did not result in recognized loss |
| 4518 | 530005384 | | Claim did not result in recognized loss |
| 4519 | 530005386 | | Claim did not result in recognized loss |
| 4520 | 530005388 | | Claim did not result in recognized loss |
| 4521 | 530005389 | | Claim did not result in recognized loss |
| 4522 | 530005390 | | Claim did not result in recognized loss |
| 4523 | 530005391 | | Claim did not result in recognized loss |
| 4524 | 530005392 | | Claim did not result in recognized loss |
| 4525 | 530005394 | | Claim did not result in recognized loss |
| 4526 | 530005395 | | Claim did not result in recognized loss |
| 4527 | 530005396 | | Claim did not result in recognized loss |
| 4528 | 530005397 | | Claim did not result in recognized loss |
| 4529 | 530005401 | | Claim did not result in recognized loss |
| 4530 | 530005402 | | Claim did not result in recognized loss |
| 4531 | 530005404 | | Claim did not result in recognized loss |
| 4532 | 530005405 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4533 | 530005407 | | Claim did not result in recognized loss |
| 4534 | 530005409 | | Claim did not result in recognized loss |
| 4535 | 530005410 | | Claim did not result in recognized loss |
| 4536 | 530005411 | | Claim did not result in recognized loss |
| 4537 | 530005413 | | Claim did not result in recognized loss |
| 4538 | 530005414 | | Claim did not result in recognized loss |
| 4539 | 530005415 | | No Eligible purchases during the class period |
| 4540 | 530005417 | | Claim did not result in recognized loss |
| 4541 | 530005418 | | Claim did not result in recognized loss |
| 4542 | 530005419 | | No Eligible purchases during the class period |
| 4543 | 530005420 | | Claim did not result in recognized loss |
| 4544 | 530005421 | | Claim did not result in recognized loss |
| 4545 | 530005422 | | Claim did not result in recognized loss |
| 4546 | 530005423 | | Claim did not result in recognized loss |
| 4547 | 530005424 | | Claim did not result in recognized loss |
| 4548 | 530005426 | | Claim did not result in recognized loss |
| 4549 | 530005427 | | Claim did not result in recognized loss |
| 4550 | 530005428 | | Claim did not result in recognized loss |
| 4551 | 530005429 | | Claim did not result in recognized loss |
| 4552 | 530005430 | | Claim did not result in recognized loss |
| 4553 | 530005432 | | Claim did not result in recognized loss |
| 4554 | 530005433 | | Claim did not result in recognized loss |
| 4555 | 530005434 | | Claim did not result in recognized loss |
| 4556 | 530005439 | | Claim did not result in recognized loss |
| 4557 | 530005440 | | Claim did not result in recognized loss |
| 4558 | 530005441 | | Claim did not result in recognized loss |
| 4559 | 530005442 | | Claim did not result in recognized loss |
| 4560 | 530005443 | | Claim did not result in recognized loss |
| 4561 | 530005444 | | Claim did not result in recognized loss |
| 4562 | 530005445 | | Claim did not result in recognized loss |
| 4563 | 530005447 | | Claim did not result in recognized loss |
| 4564 | 530005448 | | Claim did not result in recognized loss |
| 4565 | 530005449 | | Claim did not result in recognized loss |
| 4566 | 530005452 | | Claim did not result in recognized loss |
| 4567 | 530005454 | | Claim did not result in recognized loss |
| 4568 | 530005455 | | Claim did not result in recognized loss |
| 4569 | 530005456 | | Claim did not result in recognized loss |
| 4570 | 530005457 | | Claim did not result in recognized loss |
| 4571 | 530005458 | | Claim did not result in recognized loss |
| 4572 | 530005463 | | Claim did not result in recognized loss |
| 4573 | 530005466 | | Claim did not result in recognized loss |
| 4574 | 530005467 | | Claim did not result in recognized loss |
| 4575 | 530005468 | | Claim did not result in recognized loss |
| 4576 | 530005470 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4577 | 530005471 | | Claim did not result in recognized loss |
| 4578 | 530005472 | | Claim did not result in recognized loss |
| 4579 | 530005476 | | Claim did not result in recognized loss |
| 4580 | 530005479 | | Claim did not result in recognized loss |
| 4581 | 530005480 | | Claim did not result in recognized loss |
| 4582 | 530005481 | | Claim did not result in recognized loss |
| 4583 | 530005482 | | Claim did not result in recognized loss |
| 4584 | 530005483 | | Claim did not result in recognized loss |
| 4585 | 530005484 | | Claim did not result in recognized loss |
| 4586 | 530005485 | | Claim did not result in recognized loss |
| 4587 | 530005487 | | Claim did not result in recognized loss |
| 4588 | 530005488 | | Claim did not result in recognized loss |
| 4589 | 530005492 | | Claim did not result in recognized loss |
| 4590 | 530005494 | | Claim did not result in recognized loss |
| 4591 | 530005496 | | Claim did not result in recognized loss |
| 4592 | 530005497 | | Claim did not result in recognized loss |
| 4593 | 530005498 | | Claim did not result in recognized loss |
| 4594 | 530005499 | | Claim did not result in recognized loss |
| 4595 | 530005500 | | Claim did not result in recognized loss |
| 4596 | 530005501 | | Claim did not result in recognized loss |
| 4597 | 530005502 | | Claim did not result in recognized loss |
| 4598 | 530005504 | | Claim did not result in recognized loss |
| 4599 | 530005505 | | Claim did not result in recognized loss |
| 4600 | 530005506 | | Claim did not result in recognized loss |
| 4601 | 530005508 | | Claim did not result in recognized loss |
| 4602 | 530005510 | | Claim did not result in recognized loss |
| 4603 | 530005511 | | Claim did not result in recognized loss |
| 4604 | 530005513 | | No Eligible purchases during the class period |
| 4605 | 530005516 | | Claim did not result in recognized loss |
| 4606 | 530005517 | | Claim did not result in recognized loss |
| 4607 | 530005518 | | Claim did not result in recognized loss |
| 4608 | 530005520 | | Claim did not result in recognized loss |
| 4609 | 530005521 | | Claim did not result in recognized loss |
| 4610 | 530005522 | | Claim did not result in recognized loss |
| 4611 | 530005523 | | Claim did not result in recognized loss |
| 4612 | 530005524 | | Claim did not result in recognized loss |
| 4613 | 530005526 | | Claim did not result in recognized loss |
| 4614 | 530005527 | | Claim did not result in recognized loss |
| 4615 | 530005528 | | Claim did not result in recognized loss |
| 4616 | 530005529 | | Claim did not result in recognized loss |
| 4617 | 530005530 | | Claim did not result in recognized loss |
| 4618 | 530005531 | | Claim did not result in recognized loss |
| 4619 | 530005532 | | Claim did not result in recognized loss |
| 4620 | 530005533 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4621 | 530005536 | | Claim did not result in recognized loss |
| 4622 | 530005538 | | Claim did not result in recognized loss |
| 4623 | 530005539 | | Claim did not result in recognized loss |
| 4624 | 530005540 | | Claim did not result in recognized loss |
| 4625 | 530005542 | | Claim did not result in recognized loss |
| 4626 | 530005543 | | Claim did not result in recognized loss |
| 4627 | 530005545 | | Claim did not result in recognized loss |
| 4628 | 530005546 | | Claim did not result in recognized loss |
| 4629 | 530005548 | | Claim did not result in recognized loss |
| 4630 | 530005550 | | Claim did not result in recognized loss |
| 4631 | 530005552 | | Claim did not result in recognized loss |
| 4632 | 530005555 | | Claim did not result in recognized loss |
| 4633 | 530005556 | | Claim did not result in recognized loss |
| 4634 | 530005557 | | Claim did not result in recognized loss |
| 4635 | 530005560 | | Claim did not result in recognized loss |
| 4636 | 530005561 | | Claim did not result in recognized loss |
| 4637 | 530005563 | | Claim did not result in recognized loss |
| 4638 | 530005564 | | Claim did not result in recognized loss |
| 4639 | 530005565 | | Claim did not result in recognized loss |
| 4640 | 530005566 | | Claim did not result in recognized loss |
| 4641 | 530005568 | | Claim did not result in recognized loss |
| 4642 | 530005569 | | Claim did not result in recognized loss |
| 4643 | 530005571 | | Claim did not result in recognized loss |
| 4644 | 530005572 | | Claim did not result in recognized loss |
| 4645 | 530005573 | | Claim did not result in recognized loss |
| 4646 | 530005574 | | Claim did not result in recognized loss |
| 4647 | 530005575 | | Claim did not result in recognized loss |
| 4648 | 530005579 | | Claim did not result in recognized loss |
| 4649 | 530005580 | | Claim did not result in recognized loss |
| 4650 | 530005581 | | Claim did not result in recognized loss |
| 4651 | 530005584 | | Claim did not result in recognized loss |
| 4652 | 530005585 | | Claim did not result in recognized loss |
| 4653 | 530005586 | | Claim did not result in recognized loss |
| 4654 | 530005588 | | Claim did not result in recognized loss |
| 4655 | 530005592 | | Claim did not result in recognized loss |
| 4656 | 530005594 | | Claim did not result in recognized loss |
| 4657 | 530005595 | | No Eligible purchases during the class period |
| 4658 | 530005596 | | No Eligible purchases during the class period |
| 4659 | 530005597 | | Claim did not result in recognized loss |
| 4660 | 530005599 | | Claim did not result in recognized loss |
| 4661 | 530005601 | | Claim did not result in recognized loss |
| 4662 | 530005604 | | Claim did not result in recognized loss |
| 4663 | 530005605 | | Claim did not result in recognized loss |
| 4664 | 530005606 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4665 | 530005608 | | Claim did not result in recognized loss |
| 4666 | 530005609 | | Claim did not result in recognized loss |
| 4667 | 530005610 | | Claim did not result in recognized loss |
| 4668 | 530005612 | | Claim did not result in recognized loss |
| 4669 | 530005614 | | Claim did not result in recognized loss |
| 4670 | 530005615 | | Claim did not result in recognized loss |
| 4671 | 530005616 | | Claim did not result in recognized loss |
| 4672 | 530005617 | | Claim did not result in recognized loss |
| 4673 | 530005618 | | Claim did not result in recognized loss |
| 4674 | 530005620 | | Claim did not result in recognized loss |
| 4675 | 530005621 | | Claim did not result in recognized loss |
| 4676 | 530005622 | | Claim did not result in recognized loss |
| 4677 | 530005623 | | Claim did not result in recognized loss |
| 4678 | 530005624 | | Claim did not result in recognized loss |
| 4679 | 530005625 | | Claim did not result in recognized loss |
| 4680 | 530005627 | | Claim did not result in recognized loss |
| 4681 | 530005628 | | Claim did not result in recognized loss |
| 4682 | 530005629 | | Claim did not result in recognized loss |
| 4683 | 530005630 | | Claim did not result in recognized loss |
| 4684 | 530005631 | | Claim did not result in recognized loss |
| 4685 | 530005632 | | Claim did not result in recognized loss |
| 4686 | 530005633 | | Claim did not result in recognized loss |
| 4687 | 530005634 | | Claim did not result in recognized loss |
| 4688 | 530005636 | | Claim did not result in recognized loss |
| 4689 | 530005637 | | Claim did not result in recognized loss |
| 4690 | 530005638 | | Claim did not result in recognized loss |
| 4691 | 530005639 | | Claim did not result in recognized loss |
| 4692 | 530005640 | | Claim did not result in recognized loss |
| 4693 | 530005641 | | Claim did not result in recognized loss |
| 4694 | 530005643 | | Claim did not result in recognized loss |
| 4695 | 530005644 | | Claim did not result in recognized loss |
| 4696 | 530005645 | | Claim did not result in recognized loss |
| 4697 | 530005647 | | Claim did not result in recognized loss |
| 4698 | 530005649 | | Claim did not result in recognized loss |
| 4699 | 530005650 | | Claim did not result in recognized loss |
| 4700 | 530005653 | | Claim did not result in recognized loss |
| 4701 | 530005655 | | Claim did not result in recognized loss |
| 4702 | 530005656 | | Claim did not result in recognized loss |
| 4703 | 530005657 | | Claim did not result in recognized loss |
| 4704 | 530005658 | | Claim did not result in recognized loss |
| 4705 | 530005659 | | Claim did not result in recognized loss |
| 4706 | 530005660 | | Claim did not result in recognized loss |
| 4707 | 530005661 | | Claim did not result in recognized loss |
| 4708 | 530005663 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4709 | 530005664 | | Claim did not result in recognized loss |
| 4710 | 530005666 | | Claim did not result in recognized loss |
| 4711 | 530005667 | | Claim did not result in recognized loss |
| 4712 | 530005668 | | Claim did not result in recognized loss |
| 4713 | 530005669 | | Claim did not result in recognized loss |
| 4714 | 530005671 | | Claim did not result in recognized loss |
| 4715 | 530005672 | | Claim did not result in recognized loss |
| 4716 | 530005674 | | Claim did not result in recognized loss |
| 4717 | 530005675 | | No Eligible purchases during the class period |
| 4718 | 530005676 | | Claim did not result in recognized loss |
| 4719 | 530005677 | | Claim did not result in recognized loss |
| 4720 | 530005678 | | Claim did not result in recognized loss |
| 4721 | 530005679 | | Claim did not result in recognized loss |
| 4722 | 530005682 | | Claim did not result in recognized loss |
| 4723 | 530005686 | | Claim did not result in recognized loss |
| 4724 | 530005689 | | Claim did not result in recognized loss |
| 4725 | 530005690 | | Claim did not result in recognized loss |
| 4726 | 530005692 | | Claim did not result in recognized loss |
| 4727 | 530005694 | | Claim did not result in recognized loss |
| 4728 | 530005695 | | Claim did not result in recognized loss |
| 4729 | 530005696 | | Claim did not result in recognized loss |
| 4730 | 530005697 | | Claim did not result in recognized loss |
| 4731 | 530005698 | | Claim did not result in recognized loss |
| 4732 | 530005701 | | Claim did not result in recognized loss |
| 4733 | 530005702 | | Claim did not result in recognized loss |
| 4734 | 530005703 | | Claim did not result in recognized loss |
| 4735 | 530005706 | | Claim did not result in recognized loss |
| 4736 | 530005707 | | Claim did not result in recognized loss |
| 4737 | 530005708 | | Claim did not result in recognized loss |
| 4738 | 530005709 | | Claim did not result in recognized loss |
| 4739 | 530005710 | | Claim did not result in recognized loss |
| 4740 | 530005711 | | Claim did not result in recognized loss |
| 4741 | 530005712 | | Claim did not result in recognized loss |
| 4742 | 530005713 | | Claim did not result in recognized loss |
| 4743 | 530005714 | | Claim did not result in recognized loss |
| 4744 | 530005716 | | Claim did not result in recognized loss |
| 4745 | 530005717 | | Claim did not result in recognized loss |
| 4746 | 530005718 | | Claim did not result in recognized loss |
| 4747 | 530005719 | | Claim did not result in recognized loss |
| 4748 | 530005720 | | Claim did not result in recognized loss |
| 4749 | 530005721 | | Claim did not result in recognized loss |
| 4750 | 530005722 | | Claim did not result in recognized loss |
| 4751 | 530005723 | | Claim did not result in recognized loss |
| 4752 | 530005724 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4753 | 530005726 | | Claim did not result in recognized loss |
| 4754 | 530005727 | | Claim did not result in recognized loss |
| 4755 | 530005728 | | Claim did not result in recognized loss |
| 4756 | 530005729 | | Claim did not result in recognized loss |
| 4757 | 530005730 | | Claim did not result in recognized loss |
| 4758 | 530005731 | | Claim did not result in recognized loss |
| 4759 | 530005732 | | Claim did not result in recognized loss |
| 4760 | 530005733 | | Claim did not result in recognized loss |
| 4761 | 530005734 | | Claim did not result in recognized loss |
| 4762 | 530005735 | | Claim did not result in recognized loss |
| 4763 | 530005736 | | Claim did not result in recognized loss |
| 4764 | 530005737 | | Claim did not result in recognized loss |
| 4765 | 530005738 | | Claim did not result in recognized loss |
| 4766 | 530005739 | | Claim did not result in recognized loss |
| 4767 | 530005740 | | Claim did not result in recognized loss |
| 4768 | 530005741 | | Claim did not result in recognized loss |
| 4769 | 530005742 | | Claim did not result in recognized loss |
| 4770 | 530005744 | | No Eligible purchases during the class period |
| 4771 | 530005745 | | Claim did not result in recognized loss |
| 4772 | 530005746 | | Claim did not result in recognized loss |
| 4773 | 530005748 | | Claim did not result in recognized loss |
| 4774 | 530005749 | | Claim did not result in recognized loss |
| 4775 | 530005752 | | Claim did not result in recognized loss |
| 4776 | 530005753 | | Claim did not result in recognized loss |
| 4777 | 530005754 | | Claim did not result in recognized loss |
| 4778 | 530005756 | | Claim did not result in recognized loss |
| 4779 | 530005758 | | Claim did not result in recognized loss |
| 4780 | 530005759 | | Claim did not result in recognized loss |
| 4781 | 530005760 | | Claim did not result in recognized loss |
| 4782 | 530005761 | | Claim did not result in recognized loss |
| 4783 | 530005763 | | Claim did not result in recognized loss |
| 4784 | 530005764 | | Claim did not result in recognized loss |
| 4785 | 530005765 | | Claim did not result in recognized loss |
| 4786 | 530005766 | | Claim did not result in recognized loss |
| 4787 | 530005767 | | Claim did not result in recognized loss |
| 4788 | 530005768 | | Claim did not result in recognized loss |
| 4789 | 530005770 | | Claim did not result in recognized loss |
| 4790 | 530005771 | | Claim did not result in recognized loss |
| 4791 | 530005772 | | Claim did not result in recognized loss |
| 4792 | 530005773 | | Claim did not result in recognized loss |
| 4793 | 530005774 | | Claim did not result in recognized loss |
| 4794 | 530005775 | | Claim did not result in recognized loss |
| 4795 | 530005776 | | Claim did not result in recognized loss |
| 4796 | 530005777 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4797 | 530005778 | | Claim did not result in recognized loss |
| 4798 | 530005779 | | Claim did not result in recognized loss |
| 4799 | 530005780 | | Claim did not result in recognized loss |
| 4800 | 530005781 | | Claim did not result in recognized loss |
| 4801 | 530005782 | | Claim did not result in recognized loss |
| 4802 | 530005783 | | Claim did not result in recognized loss |
| 4803 | 530005785 | | Claim did not result in recognized loss |
| 4804 | 530005787 | | Claim did not result in recognized loss |
| 4805 | 530005788 | | Claim did not result in recognized loss |
| 4806 | 530005789 | | Claim did not result in recognized loss |
| 4807 | 530005791 | | Claim did not result in recognized loss |
| 4808 | 530005792 | | No Eligible purchases during the class period |
| 4809 | 530005793 | | No Eligible purchases during the class period |
| 4810 | 530005794 | | Claim did not result in recognized loss |
| 4811 | 530005795 | | Claim did not result in recognized loss |
| 4812 | 530005796 | | Claim did not result in recognized loss |
| 4813 | 530005797 | | Claim did not result in recognized loss |
| 4814 | 530005798 | | Claim did not result in recognized loss |
| 4815 | 530005801 | | Claim did not result in recognized loss |
| 4816 | 530005803 | | Claim did not result in recognized loss |
| 4817 | 530005806 | | No Eligible purchases during the class period |
| 4818 | 530005808 | | Claim did not result in recognized loss |
| 4819 | 530005810 | | Claim did not result in recognized loss |
| 4820 | 530005811 | | Claim did not result in recognized loss |
| 4821 | 530005812 | | Claim did not result in recognized loss |
| 4822 | 530005813 | | Claim did not result in recognized loss |
| 4823 | 530005814 | | Claim did not result in recognized loss |
| 4824 | 530005816 | | Claim did not result in recognized loss |
| 4825 | 530005817 | | No Eligible purchases during the class period |
| 4826 | 530005818 | | Claim did not result in recognized loss |
| 4827 | 530005819 | | Claim did not result in recognized loss |
| 4828 | 530005820 | | Claim did not result in recognized loss |
| 4829 | 530005821 | | Claim did not result in recognized loss |
| 4830 | 530005822 | | Claim did not result in recognized loss |
| 4831 | 530005823 | | Claim did not result in recognized loss |
| 4832 | 530005824 | | Claim did not result in recognized loss |
| 4833 | 530005825 | | Claim did not result in recognized loss |
| 4834 | 530005827 | | Claim did not result in recognized loss |
| 4835 | 530005828 | | Claim did not result in recognized loss |
| 4836 | 530005829 | | Claim did not result in recognized loss |
| 4837 | 530005830 | | Claim did not result in recognized loss |
| 4838 | 530005831 | | Claim did not result in recognized loss |
| 4839 | 530005832 | | Claim did not result in recognized loss |
| 4840 | 530005834 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 488 of 907
PageID #: 6129

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4841 | 530005835 | | Claim did not result in recognized loss |
| 4842 | 530005836 | | Claim did not result in recognized loss |
| 4843 | 530005837 | | Claim did not result in recognized loss |
| 4844 | 530005838 | | Claim did not result in recognized loss |
| 4845 | 530005839 | | Claim did not result in recognized loss |
| 4846 | 530005840 | | Claim did not result in recognized loss |
| 4847 | 530005843 | | Claim did not result in recognized loss |
| 4848 | 530005845 | | Claim did not result in recognized loss |
| 4849 | 530005846 | | Claim did not result in recognized loss |
| 4850 | 530005847 | | Claim did not result in recognized loss |
| 4851 | 530005848 | | Claim did not result in recognized loss |
| 4852 | 530005850 | | Claim did not result in recognized loss |
| 4853 | 530005851 | | Claim did not result in recognized loss |
| 4854 | 530005852 | | Claim did not result in recognized loss |
| 4855 | 530005853 | | Claim did not result in recognized loss |
| 4856 | 530005855 | | No Eligible purchases during the class period |
| 4857 | 530005856 | | Claim did not result in recognized loss |
| 4858 | 530005857 | | Claim did not result in recognized loss |
| 4859 | 530005859 | | Claim did not result in recognized loss |
| 4860 | 530005860 | | Claim did not result in recognized loss |
| 4861 | 530005861 | | Claim did not result in recognized loss |
| 4862 | 530005862 | | Claim did not result in recognized loss |
| 4863 | 530005863 | | Claim did not result in recognized loss |
| 4864 | 530005864 | | Claim did not result in recognized loss |
| 4865 | 530005865 | | Claim did not result in recognized loss |
| 4866 | 530005866 | | Claim did not result in recognized loss |
| 4867 | 530005867 | | Claim did not result in recognized loss |
| 4868 | 530005868 | | Claim did not result in recognized loss |
| 4869 | 530005869 | | Claim did not result in recognized loss |
| 4870 | 530005870 | | Claim did not result in recognized loss |
| 4871 | 530005872 | | Claim did not result in recognized loss |
| 4872 | 530005873 | | Claim did not result in recognized loss |
| 4873 | 530005874 | | Claim did not result in recognized loss |
| 4874 | 530005876 | | Claim did not result in recognized loss |
| 4875 | 530005878 | | Claim did not result in recognized loss |
| 4876 | 530005880 | | Claim did not result in recognized loss |
| 4877 | 530005881 | | Claim did not result in recognized loss |
| 4878 | 530005882 | | Claim did not result in recognized loss |
| 4879 | 530005883 | | Claim did not result in recognized loss |
| 4880 | 530005884 | | Claim did not result in recognized loss |
| 4881 | 530005885 | | Claim did not result in recognized loss |
| 4882 | 530005888 | | Claim did not result in recognized loss |
| 4883 | 530005890 | | Claim did not result in recognized loss |
| 4884 | 530005891 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4885 | 530005894 | | Claim did not result in recognized loss |
| 4886 | 530005895 | | Claim did not result in recognized loss |
| 4887 | 530005898 | | Claim did not result in recognized loss |
| 4888 | 530005899 | | Claim did not result in recognized loss |
| 4889 | 530005900 | | Claim did not result in recognized loss |
| 4890 | 530005901 | | Claim did not result in recognized loss |
| 4891 | 530005902 | | Claim did not result in recognized loss |
| 4892 | 530005903 | | Claim did not result in recognized loss |
| 4893 | 530005904 | | Claim did not result in recognized loss |
| 4894 | 530005905 | | Claim did not result in recognized loss |
| 4895 | 530005906 | | Claim did not result in recognized loss |
| 4896 | 530005907 | | Claim did not result in recognized loss |
| 4897 | 530005908 | | Claim did not result in recognized loss |
| 4898 | 530005909 | | Claim did not result in recognized loss |
| 4899 | 530005910 | | Claim did not result in recognized loss |
| 4900 | 530005912 | | Claim did not result in recognized loss |
| 4901 | 530005916 | | Claim did not result in recognized loss |
| 4902 | 530005917 | | Claim did not result in recognized loss |
| 4903 | 530005918 | | Claim did not result in recognized loss |
| 4904 | 530005919 | | Claim did not result in recognized loss |
| 4905 | 530005920 | | Claim did not result in recognized loss |
| 4906 | 530005921 | | Claim did not result in recognized loss |
| 4907 | 530005922 | | Claim did not result in recognized loss |
| 4908 | 530005923 | | Claim did not result in recognized loss |
| 4909 | 530005926 | | Claim did not result in recognized loss |
| 4910 | 530005927 | | No Eligible purchases during the class period |
| 4911 | 530005929 | | Claim did not result in recognized loss |
| 4912 | 530005930 | | Claim did not result in recognized loss |
| 4913 | 530005931 | | Claim did not result in recognized loss |
| 4914 | 530005932 | | Claim did not result in recognized loss |
| 4915 | 530005939 | | Claim did not result in recognized loss |
| 4916 | 530005940 | | Claim did not result in recognized loss |
| 4917 | 530005941 | | Claim did not result in recognized loss |
| 4918 | 530005943 | | Claim did not result in recognized loss |
| 4919 | 530005945 | | Claim did not result in recognized loss |
| 4920 | 530005947 | | Claim did not result in recognized loss |
| 4921 | 530005948 | | Claim did not result in recognized loss |
| 4922 | 530005951 | | Claim did not result in recognized loss |
| 4923 | 530005952 | | Claim did not result in recognized loss |
| 4924 | 530005953 | | Claim did not result in recognized loss |
| 4925 | 530005954 | | Claim did not result in recognized loss |
| 4926 | 530005956 | | Claim did not result in recognized loss |
| 4927 | 530005958 | | Claim did not result in recognized loss |
| 4928 | 530005959 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4929 | 530005961 | | Claim did not result in recognized loss |
| 4930 | 530005962 | | No Eligible purchases during the class period |
| 4931 | 530005963 | | Claim did not result in recognized loss |
| 4932 | 530005967 | | Claim did not result in recognized loss |
| 4933 | 530005968 | | Claim did not result in recognized loss |
| 4934 | 530005969 | | Claim did not result in recognized loss |
| 4935 | 530005970 | | Claim did not result in recognized loss |
| 4936 | 530005971 | | Claim did not result in recognized loss |
| 4937 | 530005972 | | Claim did not result in recognized loss |
| 4938 | 530005973 | | Claim did not result in recognized loss |
| 4939 | 530005974 | | No Eligible purchases during the class period |
| 4940 | 530005975 | | Claim did not result in recognized loss |
| 4941 | 530005976 | | Claim did not result in recognized loss |
| 4942 | 530005977 | | Claim did not result in recognized loss |
| 4943 | 530005978 | | Claim did not result in recognized loss |
| 4944 | 530005979 | | Claim did not result in recognized loss |
| 4945 | 530005980 | | Claim did not result in recognized loss |
| 4946 | 530005982 | | Claim did not result in recognized loss |
| 4947 | 530005983 | | Claim did not result in recognized loss |
| 4948 | 530005984 | | Claim did not result in recognized loss |
| 4949 | 530005986 | | Claim did not result in recognized loss |
| 4950 | 530005988 | | Claim did not result in recognized loss |
| 4951 | 530005989 | | Claim did not result in recognized loss |
| 4952 | 530005990 | | Claim did not result in recognized loss |
| 4953 | 530005991 | | Claim did not result in recognized loss |
| 4954 | 530005992 | | Claim did not result in recognized loss |
| 4955 | 530005993 | | Claim did not result in recognized loss |
| 4956 | 530005994 | | Claim did not result in recognized loss |
| 4957 | 530005995 | | No Eligible purchases during the class period |
| 4958 | 530005996 | | Claim did not result in recognized loss |
| 4959 | 530005998 | | Claim did not result in recognized loss |
| 4960 | 530005999 | | No Eligible purchases during the class period |
| 4961 | 530006000 | | Claim did not result in recognized loss |
| 4962 | 530006002 | | Claim did not result in recognized loss |
| 4963 | 530006003 | | Claim did not result in recognized loss |
| 4964 | 530006004 | | Claim did not result in recognized loss |
| 4965 | 530006005 | | Claim did not result in recognized loss |
| 4966 | 530006006 | | Claim did not result in recognized loss |
| 4967 | 530006007 | | Claim did not result in recognized loss |
| 4968 | 530006008 | | No Eligible purchases during the class period |
| 4969 | 530006010 | | Claim did not result in recognized loss |
| 4970 | 530006011 | | Claim did not result in recognized loss |
| 4971 | 530006014 | | Claim did not result in recognized loss |
| 4972 | 530006015 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 4973 | 530006016 | | Claim did not result in recognized loss |
| 4974 | 530006018 | | Claim did not result in recognized loss |
| 4975 | 530006019 | | Claim did not result in recognized loss |
| 4976 | 530006020 | | Claim did not result in recognized loss |
| 4977 | 530006023 | | Claim did not result in recognized loss |
| 4978 | 530006024 | | Claim did not result in recognized loss |
| 4979 | 530006025 | | Claim did not result in recognized loss |
| 4980 | 530006026 | | Claim did not result in recognized loss |
| 4981 | 530006027 | | Claim did not result in recognized loss |
| 4982 | 530006028 | | Claim did not result in recognized loss |
| 4983 | 530006029 | | Claim did not result in recognized loss |
| 4984 | 530006030 | | Claim did not result in recognized loss |
| 4985 | 530006031 | | No Eligible purchases during the class period |
| 4986 | 530006032 | | No Eligible purchases during the class period |
| 4987 | 530006033 | | Claim did not result in recognized loss |
| 4988 | 530006034 | | Claim did not result in recognized loss |
| 4989 | 530006036 | | Claim did not result in recognized loss |
| 4990 | 530006040 | | Claim did not result in recognized loss |
| 4991 | 530006041 | | Claim did not result in recognized loss |
| 4992 | 530006042 | | Claim did not result in recognized loss |
| 4993 | 530006043 | | Claim did not result in recognized loss |
| 4994 | 530006044 | | Claim did not result in recognized loss |
| 4995 | 530006045 | | No Eligible purchases during the class period |
| 4996 | 530006046 | | Claim did not result in recognized loss |
| 4997 | 530006047 | | Claim did not result in recognized loss |
| 4998 | 530006048 | | Claim did not result in recognized loss |
| 4999 | 530006049 | | Claim did not result in recognized loss |
| 5000 | 530006050 | | Claim did not result in recognized loss |
| 5001 | 530006051 | | Claim did not result in recognized loss |
| 5002 | 530006055 | | Claim did not result in recognized loss |
| 5003 | 530006056 | | Claim did not result in recognized loss |
| 5004 | 530006057 | | Claim did not result in recognized loss |
| 5005 | 530006059 | | Claim did not result in recognized loss |
| 5006 | 530006060 | | Claim did not result in recognized loss |
| 5007 | 530006061 | | Claim did not result in recognized loss |
| 5008 | 530006062 | | Claim did not result in recognized loss |
| 5009 | 530006064 | | Claim did not result in recognized loss |
| 5010 | 530006065 | | Claim did not result in recognized loss |
| 5011 | 530006066 | | Claim did not result in recognized loss |
| 5012 | 530006067 | | Claim did not result in recognized loss |
| 5013 | 530006068 | | Claim did not result in recognized loss |
| 5014 | 530006069 | | Claim did not result in recognized loss |
| 5015 | 530006070 | | Claim did not result in recognized loss |
| 5016 | 530006071 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5017 | 530006072 | | Claim did not result in recognized loss |
| 5018 | 530006073 | | Claim did not result in recognized loss |
| 5019 | 530006074 | | Claim did not result in recognized loss |
| 5020 | 530006075 | | Claim did not result in recognized loss |
| 5021 | 530006076 | | Claim did not result in recognized loss |
| 5022 | 530006077 | | Claim did not result in recognized loss |
| 5023 | 530006078 | | Claim did not result in recognized loss |
| 5024 | 530006079 | | Claim did not result in recognized loss |
| 5025 | 530006080 | | Claim did not result in recognized loss |
| 5026 | 530006082 | | No Eligible purchases during the class period |
| 5027 | 530006083 | | Claim did not result in recognized loss |
| 5028 | 530006084 | | Claim did not result in recognized loss |
| 5029 | 530006085 | | No Eligible purchases during the class period |
| 5030 | 530006086 | | No Eligible purchases during the class period |
| 5031 | 530006087 | | Claim did not result in recognized loss |
| 5032 | 530006088 | | Claim did not result in recognized loss |
| 5033 | 530006089 | | Claim did not result in recognized loss |
| 5034 | 530006090 | | Claim did not result in recognized loss |
| 5035 | 530006091 | | No Eligible purchases during the class period |
| 5036 | 530006092 | | Claim did not result in recognized loss |
| 5037 | 530006094 | | No Eligible purchases during the class period |
| 5038 | 530006095 | | Claim did not result in recognized loss |
| 5039 | 530006096 | | Claim did not result in recognized loss |
| 5040 | 530006097 | | No Eligible purchases during the class period |
| 5041 | 530006098 | | No Eligible purchases during the class period |
| 5042 | 530006099 | | No Eligible purchases during the class period |
| 5043 | 530006100 | | No Eligible purchases during the class period |
| 5044 | 530006101 | | No Eligible purchases during the class period |
| 5045 | 530006102 | | Claim did not result in recognized loss |
| 5046 | 530006103 | | Claim did not result in recognized loss |
| 5047 | 530006104 | | Claim did not result in recognized loss |
| 5048 | 530006105 | | Claim did not result in recognized loss |
| 5049 | 530006107 | | Claim did not result in recognized loss |
| 5050 | 530006109 | | Claim did not result in recognized loss |
| 5051 | 530006110 | | Claim did not result in recognized loss |
| 5052 | 530006111 | | Claim did not result in recognized loss |
| 5053 | 530006112 | | Claim did not result in recognized loss |
| 5054 | 530006113 | | Claim did not result in recognized loss |
| 5055 | 530006114 | | Claim did not result in recognized loss |
| 5056 | 530006115 | | Claim did not result in recognized loss |
| 5057 | 530006116 | | No Eligible purchases during the class period |
| 5058 | 530006121 | | Claim did not result in recognized loss |
| 5059 | 530006124 | | Claim did not result in recognized loss |
| 5060 | 530006127 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5061 | 530006129 | | Claim did not result in recognized loss |
| 5062 | 530006130 | | Claim did not result in recognized loss |
| 5063 | 530006131 | | Claim did not result in recognized loss |
| 5064 | 530006132 | | Claim did not result in recognized loss |
| 5065 | 530006133 | | Claim did not result in recognized loss |
| 5066 | 530006134 | | Claim did not result in recognized loss |
| 5067 | 530006139 | | Claim did not result in recognized loss |
| 5068 | 530006140 | | Claim did not result in recognized loss |
| 5069 | 530006141 | | Claim did not result in recognized loss |
| 5070 | 530006142 | | Claim did not result in recognized loss |
| 5071 | 530006143 | | Claim did not result in recognized loss |
| 5072 | 530006144 | | Claim did not result in recognized loss |
| 5073 | 530006145 | | Claim did not result in recognized loss |
| 5074 | 530006146 | | Claim did not result in recognized loss |
| 5075 | 530006147 | | Claim did not result in recognized loss |
| 5076 | 530006148 | | Claim did not result in recognized loss |
| 5077 | 530006149 | | Claim did not result in recognized loss |
| 5078 | 530006150 | | Claim did not result in recognized loss |
| 5079 | 530006151 | | Claim did not result in recognized loss |
| 5080 | 530006153 | | Claim did not result in recognized loss |
| 5081 | 530006154 | | Claim did not result in recognized loss |
| 5082 | 530006155 | | Claim did not result in recognized loss |
| 5083 | 530006156 | | Claim did not result in recognized loss |
| 5084 | 530006157 | | Claim did not result in recognized loss |
| 5085 | 530006158 | | Claim did not result in recognized loss |
| 5086 | 530006160 | | Claim did not result in recognized loss |
| 5087 | 530006161 | | Claim did not result in recognized loss |
| 5088 | 530006162 | | Claim did not result in recognized loss |
| 5089 | 530006163 | | Claim did not result in recognized loss |
| 5090 | 530006164 | | Claim did not result in recognized loss |
| 5091 | 530006165 | | Claim did not result in recognized loss |
| 5092 | 530006169 | | Claim did not result in recognized loss |
| 5093 | 530006170 | | Claim did not result in recognized loss |
| 5094 | 530006171 | | Claim did not result in recognized loss |
| 5095 | 530006173 | | Claim did not result in recognized loss |
| 5096 | 530006174 | | Claim did not result in recognized loss |
| 5097 | 530006177 | | Claim did not result in recognized loss |
| 5098 | 530006178 | | Claim did not result in recognized loss |
| 5099 | 530006179 | | Claim did not result in recognized loss |
| 5100 | 530006182 | | Claim did not result in recognized loss |
| 5101 | 530006183 | | Claim did not result in recognized loss |
| 5102 | 530006185 | | Claim did not result in recognized loss |
| 5103 | 530006186 | | Claim did not result in recognized loss |
| 5104 | 530006187 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5105 | 530006188 | | No Eligible purchases during the class period |
| 5106 | 530006189 | | Claim did not result in recognized loss |
| 5107 | 530006192 | | Claim did not result in recognized loss |
| 5108 | 530006194 | | No Eligible purchases during the class period |
| 5109 | 530006195 | | Claim did not result in recognized loss |
| 5110 | 530006196 | | Claim did not result in recognized loss |
| 5111 | 530006202 | | Claim did not result in recognized loss |
| 5112 | 530006203 | | No Eligible purchases during the class period |
| 5113 | 530006204 | | Claim did not result in recognized loss |
| 5114 | 530006205 | | Claim did not result in recognized loss |
| 5115 | 530006206 | | Claim did not result in recognized loss |
| 5116 | 530006207 | | Claim did not result in recognized loss |
| 5117 | 530006208 | | Claim did not result in recognized loss |
| 5118 | 530006209 | | Claim did not result in recognized loss |
| 5119 | 530006210 | | Claim did not result in recognized loss |
| 5120 | 530006211 | | Claim did not result in recognized loss |
| 5121 | 530006212 | | Claim did not result in recognized loss |
| 5122 | 530006213 | | Claim did not result in recognized loss |
| 5123 | 530006214 | | Claim did not result in recognized loss |
| 5124 | 530006215 | | Claim did not result in recognized loss |
| 5125 | 530006216 | | Claim did not result in recognized loss |
| 5126 | 530006217 | | Claim did not result in recognized loss |
| 5127 | 530006218 | | Claim did not result in recognized loss |
| 5128 | 530006219 | | Claim did not result in recognized loss |
| 5129 | 530006220 | | Claim did not result in recognized loss |
| 5130 | 530006221 | | Claim did not result in recognized loss |
| 5131 | 530006222 | | Claim did not result in recognized loss |
| 5132 | 530006223 | | No Eligible purchases during the class period |
| 5133 | 530006224 | | Claim did not result in recognized loss |
| 5134 | 530006225 | | No Eligible purchases during the class period |
| 5135 | 530006226 | | No Eligible purchases during the class period |
| 5136 | 530006227 | | Claim did not result in recognized loss |
| 5137 | 530006228 | | Claim did not result in recognized loss |
| 5138 | 530006229 | | Claim did not result in recognized loss |
| 5139 | 530006231 | | Claim did not result in recognized loss |
| 5140 | 530006232 | | Claim did not result in recognized loss |
| 5141 | 530006233 | | Claim did not result in recognized loss |
| 5142 | 530006234 | | Claim did not result in recognized loss |
| 5143 | 530006235 | | Claim did not result in recognized loss |
| 5144 | 530006236 | | Claim did not result in recognized loss |
| 5145 | 530006237 | | Claim did not result in recognized loss |
| 5146 | 530006239 | | Claim did not result in recognized loss |
| 5147 | 530006240 | | Claim did not result in recognized loss |
| 5148 | 530006244 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5149 | 530006246 | | Claim did not result in recognized loss |
| 5150 | 530006248 | | Claim did not result in recognized loss |
| 5151 | 530006249 | | Claim did not result in recognized loss |
| 5152 | 530006250 | | Claim did not result in recognized loss |
| 5153 | 530006251 | | Claim did not result in recognized loss |
| 5154 | 530006252 | | Claim did not result in recognized loss |
| 5155 | 530006254 | | Claim did not result in recognized loss |
| 5156 | 530006255 | | No Eligible purchases during the class period |
| 5157 | 530006256 | | Claim did not result in recognized loss |
| 5158 | 530006258 | | No Eligible purchases during the class period |
| 5159 | 530006264 | | Claim did not result in recognized loss |
| 5160 | 530006266 | | Claim did not result in recognized loss |
| 5161 | 530006268 | | Claim did not result in recognized loss |
| 5162 | 530006270 | | Claim did not result in recognized loss |
| 5163 | 530006273 | | Claim did not result in recognized loss |
| 5164 | 530006274 | | Claim did not result in recognized loss |
| 5165 | 530006275 | | Claim did not result in recognized loss |
| 5166 | 530006277 | | Claim did not result in recognized loss |
| 5167 | 530006278 | | Claim did not result in recognized loss |
| 5168 | 530006279 | | Claim did not result in recognized loss |
| 5169 | 530006280 | | Claim did not result in recognized loss |
| 5170 | 530006281 | | Claim did not result in recognized loss |
| 5171 | 530006282 | | Claim did not result in recognized loss |
| 5172 | 530006283 | | Claim did not result in recognized loss |
| 5173 | 530006284 | | Claim did not result in recognized loss |
| 5174 | 530006285 | | No Eligible purchases during the class period |
| 5175 | 530006286 | | Claim did not result in recognized loss |
| 5176 | 530006287 | | No Eligible purchases during the class period |
| 5177 | 530006288 | | No Eligible purchases during the class period |
| 5178 | 530006289 | | No Eligible purchases during the class period |
| 5179 | 530006290 | | No Eligible purchases during the class period |
| 5180 | 530006291 | | Claim did not result in recognized loss |
| 5181 | 530006292 | | Claim did not result in recognized loss |
| 5182 | 530006293 | | Claim did not result in recognized loss |
| 5183 | 530006294 | | Claim did not result in recognized loss |
| 5184 | 530006295 | | No Eligible purchases during the class period |
| 5185 | 530006296 | | Claim did not result in recognized loss |
| 5186 | 530006297 | | Claim did not result in recognized loss |
| 5187 | 530006298 | | Claim did not result in recognized loss |
| 5188 | 530006300 | | No Eligible purchases during the class period |
| 5189 | 530006306 | | No Eligible purchases during the class period |
| 5190 | 530006307 | | Claim did not result in recognized loss |
| 5191 | 530006308 | | Claim did not result in recognized loss |
| 5192 | 530006309 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5193 | 530006310 | | No Eligible purchases during the class period |
| 5194 | 530006311 | | Claim did not result in recognized loss |
| 5195 | 530006312 | | Claim did not result in recognized loss |
| 5196 | 530006313 | | Claim did not result in recognized loss |
| 5197 | 530006314 | | Claim did not result in recognized loss |
| 5198 | 530006315 | | No Eligible purchases during the class period |
| 5199 | 530006316 | | No Eligible purchases during the class period |
| 5200 | 530006317 | | No Eligible purchases during the class period |
| 5201 | 530006325 | | No Eligible purchases during the class period |
| 5202 | 530006328 | | Claim did not result in recognized loss |
| 5203 | 530006329 | | Claim did not result in recognized loss |
| 5204 | 530006330 | | Claim did not result in recognized loss |
| 5205 | 530006331 | | Claim did not result in recognized loss |
| 5206 | 530006332 | | Claim did not result in recognized loss |
| 5207 | 530006333 | | Claim did not result in recognized loss |
| 5208 | 530006334 | | Claim did not result in recognized loss |
| 5209 | 530006335 | | Claim did not result in recognized loss |
| 5210 | 530006338 | | Claim did not result in recognized loss |
| 5211 | 530006339 | | Claim did not result in recognized loss |
| 5212 | 530006340 | | Claim did not result in recognized loss |
| 5213 | 530006341 | | Claim did not result in recognized loss |
| 5214 | 530006342 | | Claim did not result in recognized loss |
| 5215 | 530006343 | | Claim did not result in recognized loss |
| 5216 | 530006344 | | Claim did not result in recognized loss |
| 5217 | 530006345 | | Claim did not result in recognized loss |
| 5218 | 530006346 | | No Eligible purchases during the class period |
| 5219 | 530006347 | | Claim did not result in recognized loss |
| 5220 | 530006348 | | No Eligible purchases during the class period |
| 5221 | 530006350 | | Claim did not result in recognized loss |
| 5222 | 530006351 | | Claim did not result in recognized loss |
| 5223 | 530006352 | | Claim did not result in recognized loss |
| 5224 | 530006353 | | No Eligible purchases during the class period |
| 5225 | 530006354 | | No Eligible purchases during the class period |
| 5226 | 530006355 | | No Eligible purchases during the class period |
| 5227 | 530006356 | | Claim did not result in recognized loss |
| 5228 | 530006357 | | Claim did not result in recognized loss |
| 5229 | 530006358 | | No Eligible purchases during the class period |
| 5230 | 530006359 | | No Eligible purchases during the class period |
| 5231 | 530006360 | | No Eligible purchases during the class period |
| 5232 | 530006361 | | No Eligible purchases during the class period |
| 5233 | 530006362 | | No Eligible purchases during the class period |
| 5234 | 530006363 | | No Eligible purchases during the class period |
| 5235 | 530006365 | | Claim did not result in recognized loss |
| 5236 | 530006366 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5237 | 530006367 | | No Eligible purchases during the class period |
| 5238 | 530006368 | | No Eligible purchases during the class period |
| 5239 | 530006369 | | No Eligible purchases during the class period |
| 5240 | 530006370 | | No Eligible purchases during the class period |
| 5241 | 530006371 | | No Eligible purchases during the class period |
| 5242 | 530006372 | | No Eligible purchases during the class period |
| 5243 | 530006373 | | No Eligible purchases during the class period |
| 5244 | 530006374 | | No Eligible purchases during the class period |
| 5245 | 530006375 | | Claim did not result in recognized loss |
| 5246 | 530006377 | | No Eligible purchases during the class period |
| 5247 | 530006378 | | No Eligible purchases during the class period |
| 5248 | 530006379 | | No Eligible purchases during the class period |
| 5249 | 530006380 | | Claim did not result in recognized loss |
| 5250 | 530006381 | | Claim did not result in recognized loss |
| 5251 | 530006382 | | No Eligible purchases during the class period |
| 5252 | 530006383 | | No Eligible purchases during the class period |
| 5253 | 530006384 | | No Eligible purchases during the class period |
| 5254 | 530006385 | | Claim did not result in recognized loss |
| 5255 | 530006386 | | No Eligible purchases during the class period |
| 5256 | 530006387 | | No Eligible purchases during the class period |
| 5257 | 530006388 | | Claim did not result in recognized loss |
| 5258 | 530006389 | | No Eligible purchases during the class period |
| 5259 | 530006390 | | No Eligible purchases during the class period |
| 5260 | 530006391 | | No Eligible purchases during the class period |
| 5261 | 530006392 | | No Eligible purchases during the class period |
| 5262 | 530006393 | | No Eligible purchases during the class period |
| 5263 | 530006394 | | No Eligible purchases during the class period |
| 5264 | 530006395 | | Claim did not result in recognized loss |
| 5265 | 530006396 | | No Eligible purchases during the class period |
| 5266 | 530006397 | | No Eligible purchases during the class period |
| 5267 | 530006398 | | No Eligible purchases during the class period |
| 5268 | 530006399 | | No Eligible purchases during the class period |
| 5269 | 530006400 | | Claim did not result in recognized loss |
| 5270 | 530006401 | | Claim did not result in recognized loss |
| 5271 | 530006402 | | Claim did not result in recognized loss |
| 5272 | 530006403 | | Claim did not result in recognized loss |
| 5273 | 530006409 | | Claim did not result in recognized loss |
| 5274 | 530006410 | | Claim did not result in recognized loss |
| 5275 | 530006412 | | Claim did not result in recognized loss |
| 5276 | 530006413 | | Claim did not result in recognized loss |
| 5277 | 530006416 | | Claim did not result in recognized loss |
| 5278 | 530006417 | | Claim did not result in recognized loss |
| 5279 | 530006418 | | Claim did not result in recognized loss |
| 5280 | 530006419 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5281 | 530006420 | | Claim did not result in recognized loss |
| 5282 | 530006421 | | Claim did not result in recognized loss |
| 5283 | 530006423 | | No Eligible purchases during the class period |
| 5284 | 530006428 | | No Eligible purchases during the class period |
| 5285 | 530006430 | | Claim did not result in recognized loss |
| 5286 | 530006431 | | Claim did not result in recognized loss |
| 5287 | 530006432 | | Claim did not result in recognized loss |
| 5288 | 530006433 | | Claim did not result in recognized loss |
| 5289 | 530006434 | | Claim did not result in recognized loss |
| 5290 | 530006435 | | Claim did not result in recognized loss |
| 5291 | 530006436 | | Claim did not result in recognized loss |
| 5292 | 530006439 | | No Eligible purchases during the class period |
| 5293 | 530006440 | | Claim did not result in recognized loss |
| 5294 | 530006441 | | Claim did not result in recognized loss |
| 5295 | 530006442 | | Claim did not result in recognized loss |
| 5296 | 530006443 | | Claim did not result in recognized loss |
| 5297 | 530006444 | | Claim did not result in recognized loss |
| 5298 | 530006445 | | No Eligible purchases during the class period |
| 5299 | 530006446 | | Claim did not result in recognized loss |
| 5300 | 530006447 | | No Eligible purchases during the class period |
| 5301 | 530006448 | | Claim did not result in recognized loss |
| 5302 | 530006449 | | No Eligible purchases during the class period |
| 5303 | 530006451 | | Claim did not result in recognized loss |
| 5304 | 530006452 | | Claim did not result in recognized loss |
| 5305 | 530006453 | | Claim did not result in recognized loss |
| 5306 | 530006454 | | No Eligible purchases during the class period |
| 5307 | 530006455 | | No Eligible purchases during the class period |
| 5308 | 530006456 | | No Eligible purchases during the class period |
| 5309 | 530006457 | | No Eligible purchases during the class period |
| 5310 | 530006458 | | Claim did not result in recognized loss |
| 5311 | 530006460 | | Claim did not result in recognized loss |
| 5312 | 530006461 | | Claim did not result in recognized loss |
| 5313 | 530006462 | | Claim did not result in recognized loss |
| 5314 | 530006463 | | Claim did not result in recognized loss |
| 5315 | 530006464 | | Claim did not result in recognized loss |
| 5316 | 530006465 | | Claim did not result in recognized loss |
| 5317 | 530006466 | | Claim did not result in recognized loss |
| 5318 | 530006467 | | Claim did not result in recognized loss |
| 5319 | 530006468 | | Claim did not result in recognized loss |
| 5320 | 530006469 | | Claim did not result in recognized loss |
| 5321 | 530006470 | | Claim did not result in recognized loss |
| 5322 | 530006471 | | Claim did not result in recognized loss |
| 5323 | 530006472 | | No Eligible purchases during the class period |
| 5324 | 530006473 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|------|-------------|----------------|----------------------|
| 5325 | 530006474 | | No Eligible purchases during the class period |
| 5326 | 530006475 | | No Eligible purchases during the class period |
| 5327 | 530006476 | | No Eligible purchases during the class period |
| 5328 | 530006477 | | No Eligible purchases during the class period |
| 5329 | 530006478 | | No Eligible purchases during the class period |
| 5330 | 530006479 | | No Eligible purchases during the class period |
| 5331 | 530006480 | | No Eligible purchases during the class period |
| 5332 | 530006481 | | No Eligible purchases during the class period |
| 5333 | 530006482 | | No Eligible purchases during the class period |
| 5334 | 530006483 | | No Eligible purchases during the class period |
| 5335 | 530006484 | | Claim did not result in recognized loss |
| 5336 | 530006485 | | No Eligible purchases during the class period |
| 5337 | 530006486 | | No Eligible purchases during the class period |
| 5338 | 530006487 | | No Eligible purchases during the class period |
| 5339 | 530006488 | | No Eligible purchases during the class period |
| 5340 | 530006490 | | Claim did not result in recognized loss |
| 5341 | 530006491 | | No Eligible purchases during the class period |
| 5342 | 530006492 | | Claim did not result in recognized loss |
| 5343 | 530006493 | | Claim did not result in recognized loss |
| 5344 | 530006494 | | No Eligible purchases during the class period |
| 5345 | 530006495 | | No Eligible purchases during the class period |
| 5346 | 530006496 | | No Eligible purchases during the class period |
| 5347 | 530006497 | | Claim did not result in recognized loss |
| 5348 | 530006498 | | Claim did not result in recognized loss |
| 5349 | 530006499 | | No Eligible purchases during the class period |
| 5350 | 530006500 | | No Eligible purchases during the class period |
| 5351 | 530006501 | | No Eligible purchases during the class period |
| 5352 | 530006502 | | No Eligible purchases during the class period |
| 5353 | 530006503 | | No Eligible purchases during the class period |
| 5354 | 530006504 | | No Eligible purchases during the class period |
| 5355 | 530006505 | | No Eligible purchases during the class period |
| 5356 | 530006506 | | Claim did not result in recognized loss |
| 5357 | 530006508 | | Claim did not result in recognized loss |
| 5358 | 530006510 | | Claim did not result in recognized loss |
| 5359 | 530006512 | | Claim did not result in recognized loss |
| 5360 | 530006513 | | Claim did not result in recognized loss |
| 5361 | 530006514 | | Claim did not result in recognized loss |
| 5362 | 530006518 | | Claim did not result in recognized loss |
| 5363 | 530006519 | | Claim did not result in recognized loss |
| 5364 | 530006520 | | Claim did not result in recognized loss |
| 5365 | 530006521 | | Claim did not result in recognized loss |
| 5366 | 530006522 | | Claim did not result in recognized loss |
| 5367 | 530006523 | | Claim did not result in recognized loss |
| 5368 | 530006524 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5369 | 530006526 | | Claim did not result in recognized loss |
| 5370 | 530006527 | | Claim did not result in recognized loss |
| 5371 | 530006528 | | No Eligible purchases during the class period |
| 5372 | 530006529 | | Claim did not result in recognized loss |
| 5373 | 530006530 | | No Eligible purchases during the class period |
| 5374 | 530006534 | | Claim did not result in recognized loss |
| 5375 | 530006538 | | Claim did not result in recognized loss |
| 5376 | 530006539 | | No Eligible purchases during the class period |
| 5377 | 530006543 | | Claim did not result in recognized loss |
| 5378 | 530006544 | | Claim did not result in recognized loss |
| 5379 | 530006545 | | Claim did not result in recognized loss |
| 5380 | 530006546 | | Claim did not result in recognized loss |
| 5381 | 530006548 | | Claim did not result in recognized loss |
| 5382 | 530006549 | | Claim did not result in recognized loss |
| 5383 | 530006550 | | Claim did not result in recognized loss |
| 5384 | 530006551 | | Claim did not result in recognized loss |
| 5385 | 530006552 | | Claim did not result in recognized loss |
| 5386 | 530006553 | | Claim did not result in recognized loss |
| 5387 | 530006554 | | Claim did not result in recognized loss |
| 5388 | 530006555 | | No Eligible purchases during the class period |
| 5389 | 530006556 | | No Eligible purchases during the class period |
| 5390 | 530006558 | | Claim did not result in recognized loss |
| 5391 | 530006559 | | Claim did not result in recognized loss |
| 5392 | 530006560 | | No Eligible purchases during the class period |
| 5393 | 530006561 | | No Eligible purchases during the class period |
| 5394 | 530006562 | | Claim did not result in recognized loss |
| 5395 | 530006563 | | Claim did not result in recognized loss |
| 5396 | 530006564 | | Claim did not result in recognized loss |
| 5397 | 530006566 | | Claim did not result in recognized loss |
| 5398 | 530006567 | | Claim did not result in recognized loss |
| 5399 | 530006568 | | Claim did not result in recognized loss |
| 5400 | 530006569 | | No Eligible purchases during the class period |
| 5401 | 530006570 | | No Eligible purchases during the class period |
| 5402 | 530006571 | | No Eligible purchases during the class period |
| 5403 | 530006572 | | Claim did not result in recognized loss |
| 5404 | 530006573 | | No Eligible purchases during the class period |
| 5405 | 530006574 | | No Eligible purchases during the class period |
| 5406 | 530006575 | | Claim did not result in recognized loss |
| 5407 | 530006576 | | No Eligible purchases during the class period |
| 5408 | 530006577 | | No Eligible purchases during the class period |
| 5409 | 530006578 | | No Eligible purchases during the class period |
| 5410 | 530006579 | | No Eligible purchases during the class period |
| 5411 | 530006580 | | No Eligible purchases during the class period |
| 5412 | 530006581 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5413 | 530006582 | | Claim did not result in recognized loss |
| 5414 | 530006583 | | No Eligible purchases during the class period |
| 5415 | 530006584 | | No Eligible purchases during the class period |
| 5416 | 530006585 | | No Eligible purchases during the class period |
| 5417 | 530006586 | | No Eligible purchases during the class period |
| 5418 | 530006587 | | Claim did not result in recognized loss |
| 5419 | 530006588 | | Claim did not result in recognized loss |
| 5420 | 530006589 | | No Eligible purchases during the class period |
| 5421 | 530006590 | | No Eligible purchases during the class period |
| 5422 | 530006591 | | Claim did not result in recognized loss |
| 5423 | 530006593 | | No Eligible purchases during the class period |
| 5424 | 530006594 | | No Eligible purchases during the class period |
| 5425 | 530006595 | | No Eligible purchases during the class period |
| 5426 | 530006596 | | Claim did not result in recognized loss |
| 5427 | 530006597 | | No Eligible purchases during the class period |
| 5428 | 530006598 | | Claim did not result in recognized loss |
| 5429 | 530006599 | | No Eligible purchases during the class period |
| 5430 | 530006600 | | No Eligible purchases during the class period |
| 5431 | 530006601 | | No Eligible purchases during the class period |
| 5432 | 530006602 | | No Eligible purchases during the class period |
| 5433 | 530006603 | | Claim did not result in recognized loss |
| 5434 | 530006604 | | Claim did not result in recognized loss |
| 5435 | 530006605 | | Claim did not result in recognized loss |
| 5436 | 530006606 | | No Eligible purchases during the class period |
| 5437 | 530006619 | | Claim did not result in recognized loss |
| 5438 | 530006621 | | Claim did not result in recognized loss |
| 5439 | 530006622 | | Claim did not result in recognized loss |
| 5440 | 530006623 | | Claim did not result in recognized loss |
| 5441 | 530006624 | | Claim did not result in recognized loss |
| 5442 | 530006625 | | Claim did not result in recognized loss |
| 5443 | 530006626 | | Claim did not result in recognized loss |
| 5444 | 530006628 | | Claim did not result in recognized loss |
| 5445 | 530006629 | | Claim did not result in recognized loss |
| 5446 | 530006630 | | Claim did not result in recognized loss |
| 5447 | 530006631 | | Claim did not result in recognized loss |
| 5448 | 530006632 | | No Eligible purchases during the class period |
| 5449 | 530006633 | | Claim did not result in recognized loss |
| 5450 | 530006636 | | Claim did not result in recognized loss |
| 5451 | 530006637 | | Claim did not result in recognized loss |
| 5452 | 530006638 | | Claim did not result in recognized loss |
| 5453 | 530006639 | | No Eligible purchases during the class period |
| 5454 | 530006640 | | Claim did not result in recognized loss |
| 5455 | 530006641 | | Claim did not result in recognized loss |
| 5456 | 530006642 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5457 | 530006652 | | Claim did not result in recognized loss |
| 5458 | 530006655 | | Claim did not result in recognized loss |
| 5459 | 530006656 | | Claim did not result in recognized loss |
| 5460 | 530006658 | | Claim did not result in recognized loss |
| 5461 | 530006659 | | Claim did not result in recognized loss |
| 5462 | 530006660 | | No Eligible purchases during the class period |
| 5463 | 530006661 | | Claim did not result in recognized loss |
| 5464 | 530006662 | | Claim did not result in recognized loss |
| 5465 | 530006663 | | Claim did not result in recognized loss |
| 5466 | 530006664 | | No Eligible purchases during the class period |
| 5467 | 530006666 | | Claim did not result in recognized loss |
| 5468 | 530006667 | | No Eligible purchases during the class period |
| 5469 | 530006668 | | Claim did not result in recognized loss |
| 5470 | 530006669 | | No Eligible purchases during the class period |
| 5471 | 530006670 | | Claim did not result in recognized loss |
| 5472 | 530006671 | | Claim did not result in recognized loss |
| 5473 | 530006672 | | Claim did not result in recognized loss |
| 5474 | 530006673 | | Claim did not result in recognized loss |
| 5475 | 530006674 | | Claim did not result in recognized loss |
| 5476 | 530006675 | | Claim did not result in recognized loss |
| 5477 | 530006676 | | Claim did not result in recognized loss |
| 5478 | 530006678 | | No Eligible purchases during the class period |
| 5479 | 530006679 | | No Eligible purchases during the class period |
| 5480 | 530006680 | | No Eligible purchases during the class period |
| 5481 | 530006681 | | No Eligible purchases during the class period |
| 5482 | 530006682 | | No Eligible purchases during the class period |
| 5483 | 530006683 | | No Eligible purchases during the class period |
| 5484 | 530006684 | | No Eligible purchases during the class period |
| 5485 | 530006685 | | No Eligible purchases during the class period |
| 5486 | 530006686 | | No Eligible purchases during the class period |
| 5487 | 530006687 | | Claim did not result in recognized loss |
| 5488 | 530006688 | | No Eligible purchases during the class period |
| 5489 | 530006689 | | No Eligible purchases during the class period |
| 5490 | 530006690 | | No Eligible purchases during the class period |
| 5491 | 530006691 | | Claim did not result in recognized loss |
| 5492 | 530006692 | | No Eligible purchases during the class period |
| 5493 | 530006693 | | No Eligible purchases during the class period |
| 5494 | 530006694 | | No Eligible purchases during the class period |
| 5495 | 530006695 | | No Eligible purchases during the class period |
| 5496 | 530006697 | | No Eligible purchases during the class period |
| 5497 | 530006698 | | No Eligible purchases during the class period |
| 5498 | 530006699 | | Claim did not result in recognized loss |
| 5499 | 530006700 | | Claim did not result in recognized loss |
| 5500 | 530006713 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5501 | 530006714 | | Claim did not result in recognized loss |
| 5502 | 530006715 | | No Eligible purchases during the class period |
| 5503 | 530006716 | | Claim did not result in recognized loss |
| 5504 | 530006717 | | Claim did not result in recognized loss |
| 5505 | 530006718 | | Claim did not result in recognized loss |
| 5506 | 530006720 | | Claim did not result in recognized loss |
| 5507 | 530006721 | | Claim did not result in recognized loss |
| 5508 | 530006722 | | Claim did not result in recognized loss |
| 5509 | 530006723 | | Claim did not result in recognized loss |
| 5510 | 530006724 | | Claim did not result in recognized loss |
| 5511 | 530006725 | | Claim did not result in recognized loss |
| 5512 | 530006727 | | Claim did not result in recognized loss |
| 5513 | 530006728 | | No Eligible purchases during the class period |
| 5514 | 530006733 | | No Eligible purchases during the class period |
| 5515 | 530006734 | | Claim did not result in recognized loss |
| 5516 | 530006735 | | No Eligible purchases during the class period |
| 5517 | 530006737 | | Claim did not result in recognized loss |
| 5518 | 530006752 | | No Eligible purchases during the class period |
| 5519 | 530006753 | | Claim did not result in recognized loss |
| 5520 | 530006754 | | Claim did not result in recognized loss |
| 5521 | 530006755 | | Claim did not result in recognized loss |
| 5522 | 530006756 | | Claim did not result in recognized loss |
| 5523 | 530006757 | | No Eligible purchases during the class period |
| 5524 | 530006758 | | Claim did not result in recognized loss |
| 5525 | 530006759 | | Claim did not result in recognized loss |
| 5526 | 530006760 | | No Eligible purchases during the class period |
| 5527 | 530006761 | | No Eligible purchases during the class period |
| 5528 | 530006762 | | Claim did not result in recognized loss |
| 5529 | 530006763 | | No Eligible purchases during the class period |
| 5530 | 530006764 | | No Eligible purchases during the class period |
| 5531 | 530006765 | | Claim did not result in recognized loss |
| 5532 | 530006766 | | Claim did not result in recognized loss |
| 5533 | 530006767 | | Claim did not result in recognized loss |
| 5534 | 530006768 | | Claim did not result in recognized loss |
| 5535 | 530006769 | | Claim did not result in recognized loss |
| 5536 | 530006770 | | Claim did not result in recognized loss |
| 5537 | 530006771 | | Claim did not result in recognized loss |
| 5538 | 530006772 | | Claim did not result in recognized loss |
| 5539 | 530006773 | | No Eligible purchases during the class period |
| 5540 | 530006774 | | Claim did not result in recognized loss |
| 5541 | 530006776 | | Claim did not result in recognized loss |
| 5542 | 530006777 | | Claim did not result in recognized loss |
| 5543 | 530006778 | | Claim did not result in recognized loss |
| 5544 | 530006779 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|------|--------------|----------------|----------------------|
| 5545 | 530006780 | | No Eligible purchases during the class period |
| 5546 | 530006781 | | No Eligible purchases during the class period |
| 5547 | 530006783 | | No Eligible purchases during the class period |
| 5548 | 530006784 | | Claim did not result in recognized loss |
| 5549 | 530006785 | | No Eligible purchases during the class period |
| 5550 | 530006786 | | No Eligible purchases during the class period |
| 5551 | 530006787 | | Claim did not result in recognized loss |
| 5552 | 530006788 | | Claim did not result in recognized loss |
| 5553 | 530006789 | | Claim did not result in recognized loss |
| 5554 | 530006790 | | Claim did not result in recognized loss |
| 5555 | 530006795 | | Claim did not result in recognized loss |
| 5556 | 530006799 | | Claim did not result in recognized loss |
| 5557 | 530006800 | | No Eligible purchases during the class period |
| 5558 | 530006802 | | Claim did not result in recognized loss |
| 5559 | 530006803 | | Claim did not result in recognized loss |
| 5560 | 530006805 | | Claim did not result in recognized loss |
| 5561 | 530006809 | | Claim did not result in recognized loss |
| 5562 | 530006811 | | Claim did not result in recognized loss |
| 5563 | 530006812 | | Claim did not result in recognized loss |
| 5564 | 530006813 | | Claim did not result in recognized loss |
| 5565 | 530006815 | | Claim did not result in recognized loss |
| 5566 | 530006817 | | Claim did not result in recognized loss |
| 5567 | 530006825 | | Claim did not result in recognized loss |
| 5568 | 530006837 | | No Eligible purchases during the class period |
| 5569 | 530006838 | | Claim did not result in recognized loss |
| 5570 | 530006839 | | Claim did not result in recognized loss |
| 5571 | 530006841 | | No Eligible purchases during the class period |
| 5572 | 530006842 | | Claim did not result in recognized loss |
| 5573 | 530006843 | | No Eligible purchases during the class period |
| 5574 | 530006844 | | No Eligible purchases during the class period |
| 5575 | 530006846 | | No Eligible purchases during the class period |
| 5576 | 530006847 | | Claim did not result in recognized loss |
| 5577 | 530006848 | | Claim did not result in recognized loss |
| 5578 | 530006849 | | Claim did not result in recognized loss |
| 5579 | 530006850 | | No Eligible purchases during the class period |
| 5580 | 530006851 | | No Eligible purchases during the class period |
| 5581 | 530006853 | | Claim did not result in recognized loss |
| 5582 | 530006854 | | Claim did not result in recognized loss |
| 5583 | 530006855 | | Claim did not result in recognized loss |
| 5584 | 530006856 | | No Eligible purchases during the class period |
| 5585 | 530006857 | | No Eligible purchases during the class period |
| 5586 | 530006858 | | No Eligible purchases during the class period |
| 5587 | 530006859 | | No Eligible purchases during the class period |
| 5588 | 530006860 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5589 | 530006862 | | Claim did not result in recognized loss |
| 5590 | 530006863 | | No Eligible purchases during the class period |
| 5591 | 530006864 | | No Eligible purchases during the class period |
| 5592 | 530006865 | | No Eligible purchases during the class period |
| 5593 | 530006866 | | No Eligible purchases during the class period |
| 5594 | 530006867 | | No Eligible purchases during the class period |
| 5595 | 530006868 | | Claim did not result in recognized loss |
| 5596 | 530006869 | | Claim did not result in recognized loss |
| 5597 | 530006874 | | Claim did not result in recognized loss |
| 5598 | 530006880 | | Claim did not result in recognized loss |
| 5599 | 530006883 | | Claim did not result in recognized loss |
| 5600 | 530006885 | | Claim did not result in recognized loss |
| 5601 | 530006886 | | Claim did not result in recognized loss |
| 5602 | 530006888 | | Claim did not result in recognized loss |
| 5603 | 530006889 | | Claim did not result in recognized loss |
| 5604 | 530006890 | | Claim did not result in recognized loss |
| 5605 | 530006891 | | Claim did not result in recognized loss |
| 5606 | 530006892 | | Claim did not result in recognized loss |
| 5607 | 530006894 | | Claim did not result in recognized loss |
| 5608 | 530006895 | | Claim did not result in recognized loss |
| 5609 | 530006896 | | Claim did not result in recognized loss |
| 5610 | 530006897 | | Claim did not result in recognized loss |
| 5611 | 530006898 | | Claim did not result in recognized loss |
| 5612 | 530006899 | | Claim did not result in recognized loss |
| 5613 | 530006900 | | Claim did not result in recognized loss |
| 5614 | 530006901 | | Claim did not result in recognized loss |
| 5615 | 530006903 | | Claim did not result in recognized loss |
| 5616 | 530006904 | | No Eligible purchases during the class period |
| 5617 | 530006905 | | Claim did not result in recognized loss |
| 5618 | 530006908 | | Claim did not result in recognized loss |
| 5619 | 530006909 | | No Eligible purchases during the class period |
| 5620 | 530006910 | | No Eligible purchases during the class period |
| 5621 | 530006912 | | Claim did not result in recognized loss |
| 5622 | 530006914 | | Claim did not result in recognized loss |
| 5623 | 530006915 | | Claim did not result in recognized loss |
| 5624 | 530006922 | | Claim did not result in recognized loss |
| 5625 | 530006923 | | Claim did not result in recognized loss |
| 5626 | 530006926 | | Claim did not result in recognized loss |
| 5627 | 530006927 | | Claim did not result in recognized loss |
| 5628 | 530006929 | | No Eligible purchases during the class period |
| 5629 | 530006930 | | Claim did not result in recognized loss |
| 5630 | 530006931 | | Claim did not result in recognized loss |
| 5631 | 530006932 | | Claim did not result in recognized loss |
| 5632 | 530006933 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5633 | 530006935 | | No Eligible purchases during the class period |
| 5634 | 530006936 | | No Eligible purchases during the class period |
| 5635 | 530006937 | | No Eligible purchases during the class period |
| 5636 | 530006938 | | No Eligible purchases during the class period |
| 5637 | 530006939 | | No Eligible purchases during the class period |
| 5638 | 530006940 | | Claim did not result in recognized loss |
| 5639 | 530006941 | | Claim did not result in recognized loss |
| 5640 | 530006942 | | Claim did not result in recognized loss |
| 5641 | 530006943 | | Claim did not result in recognized loss |
| 5642 | 530006944 | | No Eligible purchases during the class period |
| 5643 | 530006945 | | No Eligible purchases during the class period |
| 5644 | 530006946 | | No Eligible purchases during the class period |
| 5645 | 530006947 | | No Eligible purchases during the class period |
| 5646 | 530006948 | | No Eligible purchases during the class period |
| 5647 | 530006949 | | Claim did not result in recognized loss |
| 5648 | 530006950 | | No Eligible purchases during the class period |
| 5649 | 530006951 | | No Eligible purchases during the class period |
| 5650 | 530006952 | | No Eligible purchases during the class period |
| 5651 | 530006953 | | No Eligible purchases during the class period |
| 5652 | 530006954 | | No Eligible purchases during the class period |
| 5653 | 530006955 | | No Eligible purchases during the class period |
| 5654 | 530006956 | | No Eligible purchases during the class period |
| 5655 | 530006957 | | No Eligible purchases during the class period |
| 5656 | 530006965 | | Claim did not result in recognized loss |
| 5657 | 530006967 | | Claim did not result in recognized loss |
| 5658 | 530006968 | | Claim did not result in recognized loss |
| 5659 | 530006969 | | Claim did not result in recognized loss |
| 5660 | 530006974 | | Claim did not result in recognized loss |
| 5661 | 530006976 | | Claim did not result in recognized loss |
| 5662 | 530006977 | | Claim did not result in recognized loss |
| 5663 | 530006980 | | No Eligible purchases during the class period |
| 5664 | 530006982 | | Claim did not result in recognized loss |
| 5665 | 530006983 | | Claim did not result in recognized loss |
| 5666 | 530006986 | | Claim did not result in recognized loss |
| 5667 | 530006987 | | Claim did not result in recognized loss |
| 5668 | 530006989 | | Claim did not result in recognized loss |
| 5669 | 530006990 | | Claim did not result in recognized loss |
| 5670 | 530006993 | | Claim did not result in recognized loss |
| 5671 | 530006995 | | Claim did not result in recognized loss |
| 5672 | 530006996 | | Claim did not result in recognized loss |
| 5673 | 530006997 | | Claim did not result in recognized loss |
| 5674 | 530007011 | | Claim did not result in recognized loss |
| 5675 | 530007012 | | Claim did not result in recognized loss |
| 5676 | 530007013 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5677 | 530007014 | | Claim did not result in recognized loss |
| 5678 | 530007015 | | No Eligible purchases during the class period |
| 5679 | 530007016 | | Claim did not result in recognized loss |
| 5680 | 530007017 | | Claim did not result in recognized loss |
| 5681 | 530007018 | | Claim did not result in recognized loss |
| 5682 | 530007019 | | Claim did not result in recognized loss |
| 5683 | 530007020 | | Claim did not result in recognized loss |
| 5684 | 530007021 | | No Eligible purchases during the class period |
| 5685 | 530007022 | | No Eligible purchases during the class period |
| 5686 | 530007024 | | No Eligible purchases during the class period |
| 5687 | 530007025 | | Claim did not result in recognized loss |
| 5688 | 530007026 | | No Eligible purchases during the class period |
| 5689 | 530007027 | | No Eligible purchases during the class period |
| 5690 | 530007028 | | Claim did not result in recognized loss |
| 5691 | 530007030 | | Claim did not result in recognized loss |
| 5692 | 530007041 | | Claim did not result in recognized loss |
| 5693 | 530007045 | | Claim did not result in recognized loss |
| 5694 | 530007046 | | No Eligible purchases during the class period |
| 5695 | 530007047 | | Claim did not result in recognized loss |
| 5696 | 530007048 | | Claim did not result in recognized loss |
| 5697 | 530007050 | | Claim did not result in recognized loss |
| 5698 | 530007051 | | Claim did not result in recognized loss |
| 5699 | 530007052 | | Claim did not result in recognized loss |
| 5700 | 530007053 | | Claim did not result in recognized loss |
| 5701 | 530007058 | | Claim did not result in recognized loss |
| 5702 | 530007059 | | Claim did not result in recognized loss |
| 5703 | 530007060 | | Claim did not result in recognized loss |
| 5704 | 530007061 | | Claim did not result in recognized loss |
| 5705 | 530007062 | | Claim did not result in recognized loss |
| 5706 | 530007067 | | Claim did not result in recognized loss |
| 5707 | 530007068 | | Claim did not result in recognized loss |
| 5708 | 530007069 | | Claim did not result in recognized loss |
| 5709 | 530007083 | | Claim did not result in recognized loss |
| 5710 | 530007084 | | Claim did not result in recognized loss |
| 5711 | 530007086 | | Claim did not result in recognized loss |
| 5712 | 530007087 | | No Eligible purchases during the class period |
| 5713 | 530007088 | | Claim did not result in recognized loss |
| 5714 | 530007089 | | Claim did not result in recognized loss |
| 5715 | 530007090 | | Claim did not result in recognized loss |
| 5716 | 530007091 | | Claim did not result in recognized loss |
| 5717 | 530007092 | | Claim did not result in recognized loss |
| 5718 | 530007093 | | Claim did not result in recognized loss |
| 5719 | 530007094 | | Claim did not result in recognized loss |
| 5720 | 530007095 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5721 | 530007096 | | No Eligible purchases during the class period |
| 5722 | 530007097 | | No Eligible purchases during the class period |
| 5723 | 530007098 | | Claim did not result in recognized loss |
| 5724 | 530007099 | | Claim did not result in recognized loss |
| 5725 | 530007100 | | Claim did not result in recognized loss |
| 5726 | 530007101 | | Claim did not result in recognized loss |
| 5727 | 530007102 | | No Eligible purchases during the class period |
| 5728 | 530007104 | | No Eligible purchases during the class period |
| 5729 | 530007105 | | Claim did not result in recognized loss |
| 5730 | 530007106 | | No Eligible purchases during the class period |
| 5731 | 530007107 | | Claim did not result in recognized loss |
| 5732 | 530007108 | | Claim did not result in recognized loss |
| 5733 | 530007109 | | Claim did not result in recognized loss |
| 5734 | 530007110 | | Claim did not result in recognized loss |
| 5735 | 530007111 | | No Eligible purchases during the class period |
| 5736 | 530007116 | | Claim did not result in recognized loss |
| 5737 | 530007121 | | Claim did not result in recognized loss |
| 5738 | 530007128 | | No Eligible purchases during the class period |
| 5739 | 530007129 | | No Eligible purchases during the class period |
| 5740 | 530007133 | | Claim did not result in recognized loss |
| 5741 | 530007135 | | Claim did not result in recognized loss |
| 5742 | 530007136 | | Claim did not result in recognized loss |
| 5743 | 530007137 | | Claim did not result in recognized loss |
| 5744 | 530007142 | | Claim did not result in recognized loss |
| 5745 | 530007143 | | Claim did not result in recognized loss |
| 5746 | 530007144 | | Claim did not result in recognized loss |
| 5747 | 530007145 | | Claim did not result in recognized loss |
| 5748 | 530007160 | | Claim did not result in recognized loss |
| 5749 | 530007161 | | No Eligible purchases during the class period |
| 5750 | 530007162 | | Claim did not result in recognized loss |
| 5751 | 530007165 | | Claim did not result in recognized loss |
| 5752 | 530007166 | | Claim did not result in recognized loss |
| 5753 | 530007167 | | No Eligible purchases during the class period |
| 5754 | 530007168 | | Claim did not result in recognized loss |
| 5755 | 530007169 | | Claim did not result in recognized loss |
| 5756 | 530007170 | | Claim did not result in recognized loss |
| 5757 | 530007171 | | Claim did not result in recognized loss |
| 5758 | 530007172 | | Claim did not result in recognized loss |
| 5759 | 530007174 | | Claim did not result in recognized loss |
| 5760 | 530007175 | | Claim did not result in recognized loss |
| 5761 | 530007176 | | No Eligible purchases during the class period |
| 5762 | 530007177 | | Claim did not result in recognized loss |
| 5763 | 530007178 | | Claim did not result in recognized loss |
| 5764 | 530007179 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5765 | 530007192 | | Claim did not result in recognized loss |
| 5766 | 530007193 | | Claim did not result in recognized loss |
| 5767 | 530007195 | | Claim did not result in recognized loss |
| 5768 | 530007196 | | Claim did not result in recognized loss |
| 5769 | 530007197 | | Claim did not result in recognized loss |
| 5770 | 530007198 | | Claim did not result in recognized loss |
| 5771 | 530007199 | | Claim did not result in recognized loss |
| 5772 | 530007200 | | No Eligible purchases during the class period |
| 5773 | 530007201 | | Claim did not result in recognized loss |
| 5774 | 530007202 | | Claim did not result in recognized loss |
| 5775 | 530007203 | | Claim did not result in recognized loss |
| 5776 | 530007204 | | No Eligible purchases during the class period |
| 5777 | 530007205 | | Claim did not result in recognized loss |
| 5778 | 530007206 | | Claim did not result in recognized loss |
| 5779 | 530007207 | | Claim did not result in recognized loss |
| 5780 | 530007209 | | Claim did not result in recognized loss |
| 5781 | 530007212 | | Claim did not result in recognized loss |
| 5782 | 530007213 | | No Eligible purchases during the class period |
| 5783 | 530007214 | | Claim did not result in recognized loss |
| 5784 | 530007215 | | Claim did not result in recognized loss |
| 5785 | 530007216 | | No Eligible purchases during the class period |
| 5786 | 530007224 | | Claim did not result in recognized loss |
| 5787 | 530007237 | | Claim did not result in recognized loss |
| 5788 | 530007243 | | Claim did not result in recognized loss |
| 5789 | 530007244 | | No Eligible purchases during the class period |
| 5790 | 530007245 | | Claim did not result in recognized loss |
| 5791 | 530007246 | | Claim did not result in recognized loss |
| 5792 | 530007247 | | Claim did not result in recognized loss |
| 5793 | 530007249 | | Claim did not result in recognized loss |
| 5794 | 530007251 | | Claim did not result in recognized loss |
| 5795 | 530007252 | | No Eligible purchases during the class period |
| 5796 | 530007253 | | Claim did not result in recognized loss |
| 5797 | 530007254 | | No Eligible purchases during the class period |
| 5798 | 530007255 | | Claim did not result in recognized loss |
| 5799 | 530007256 | | Claim did not result in recognized loss |
| 5800 | 530007257 | | Claim did not result in recognized loss |
| 5801 | 530007258 | | Claim did not result in recognized loss |
| 5802 | 530007259 | | No Eligible purchases during the class period |
| 5803 | 530007260 | | No Eligible purchases during the class period |
| 5804 | 530007261 | | No Eligible purchases during the class period |
| 5805 | 530007262 | | No Eligible purchases during the class period |
| 5806 | 530007263 | | Claim did not result in recognized loss |
| 5807 | 530007264 | | No Eligible purchases during the class period |
| 5808 | 530007267 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5809 | 530007271 | | Claim did not result in recognized loss |
| 5810 | 530007281 | | Claim did not result in recognized loss |
| 5811 | 530007282 | | Claim did not result in recognized loss |
| 5812 | 530007284 | | Claim did not result in recognized loss |
| 5813 | 530007286 | | Claim did not result in recognized loss |
| 5814 | 530007287 | | Claim did not result in recognized loss |
| 5815 | 530007290 | | Claim did not result in recognized loss |
| 5816 | 530007298 | | Claim did not result in recognized loss |
| 5817 | 530007299 | | Claim did not result in recognized loss |
| 5818 | 530007300 | | Claim did not result in recognized loss |
| 5819 | 530007305 | | Claim did not result in recognized loss |
| 5820 | 530007312 | | Claim did not result in recognized loss |
| 5821 | 530007320 | | Claim did not result in recognized loss |
| 5822 | 530007321 | | Claim did not result in recognized loss |
| 5823 | 530007324 | | Claim did not result in recognized loss |
| 5824 | 530007325 | | Claim did not result in recognized loss |
| 5825 | 530007326 | | Claim did not result in recognized loss |
| 5826 | 530007327 | | Claim did not result in recognized loss |
| 5827 | 530007328 | | Claim did not result in recognized loss |
| 5828 | 530007329 | | No Eligible purchases during the class period |
| 5829 | 530007331 | | No Eligible purchases during the class period |
| 5830 | 530007332 | | Claim did not result in recognized loss |
| 5831 | 530007333 | | Claim did not result in recognized loss |
| 5832 | 530007334 | | No Eligible purchases during the class period |
| 5833 | 530007336 | | Claim did not result in recognized loss |
| 5834 | 530007337 | | No Eligible purchases during the class period |
| 5835 | 530007338 | | No Eligible purchases during the class period |
| 5836 | 530007339 | | Claim did not result in recognized loss |
| 5837 | 530007340 | | No Eligible purchases during the class period |
| 5838 | 530007342 | | Claim did not result in recognized loss |
| 5839 | 530007346 | | Claim did not result in recognized loss |
| 5840 | 530007348 | | Claim did not result in recognized loss |
| 5841 | 530007350 | | Claim did not result in recognized loss |
| 5842 | 530007355 | | Claim did not result in recognized loss |
| 5843 | 530007356 | | Claim did not result in recognized loss |
| 5844 | 530007357 | | Claim did not result in recognized loss |
| 5845 | 530007358 | | Claim did not result in recognized loss |
| 5846 | 530007359 | | Claim did not result in recognized loss |
| 5847 | 530007360 | | No Eligible purchases during the class period |
| 5848 | 530007361 | | Claim did not result in recognized loss |
| 5849 | 530007363 | | Claim did not result in recognized loss |
| 5850 | 530007364 | | Claim did not result in recognized loss |
| 5851 | 530007365 | | Claim did not result in recognized loss |
| 5852 | 530007367 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5853 | 530007374 | | Claim did not result in recognized loss |
| 5854 | 530007379 | | Claim did not result in recognized loss |
| 5855 | 530007403 | | Claim did not result in recognized loss |
| 5856 | 530007404 | | Claim did not result in recognized loss |
| 5857 | 530007405 | | Claim did not result in recognized loss |
| 5858 | 530007406 | | No Eligible purchases during the class period |
| 5859 | 530007408 | | Claim did not result in recognized loss |
| 5860 | 530007409 | | No Eligible purchases during the class period |
| 5861 | 530007410 | | Claim did not result in recognized loss |
| 5862 | 530007411 | | Claim did not result in recognized loss |
| 5863 | 530007412 | | Claim did not result in recognized loss |
| 5864 | 530007413 | | Claim did not result in recognized loss |
| 5865 | 530007414 | | Claim did not result in recognized loss |
| 5866 | 530007415 | | No Eligible purchases during the class period |
| 5867 | 530007416 | | No Eligible purchases during the class period |
| 5868 | 530007417 | | No Eligible purchases during the class period |
| 5869 | 530007418 | | Claim did not result in recognized loss |
| 5870 | 530007419 | | Claim did not result in recognized loss |
| 5871 | 530007420 | | Claim did not result in recognized loss |
| 5872 | 530007421 | | Claim did not result in recognized loss |
| 5873 | 530007422 | | Claim did not result in recognized loss |
| 5874 | 530007424 | | Claim did not result in recognized loss |
| 5875 | 530007426 | | Claim did not result in recognized loss |
| 5876 | 530007427 | | Claim did not result in recognized loss |
| 5877 | 530007429 | | Claim did not result in recognized loss |
| 5878 | 530007433 | | Claim did not result in recognized loss |
| 5879 | 530007437 | | Claim did not result in recognized loss |
| 5880 | 530007439 | | Claim did not result in recognized loss |
| 5881 | 530007440 | | No Eligible purchases during the class period |
| 5882 | 530007441 | | No Eligible purchases during the class period |
| 5883 | 530007442 | | No Eligible purchases during the class period |
| 5884 | 530007443 | | Claim did not result in recognized loss |
| 5885 | 530007444 | | Claim did not result in recognized loss |
| 5886 | 530007445 | | Claim did not result in recognized loss |
| 5887 | 530007446 | | Claim did not result in recognized loss |
| 5888 | 530007447 | | Claim did not result in recognized loss |
| 5889 | 530007448 | | Claim did not result in recognized loss |
| 5890 | 530007450 | | Claim did not result in recognized loss |
| 5891 | 530007453 | | Claim did not result in recognized loss |
| 5892 | 530007454 | | No Eligible purchases during the class period |
| 5893 | 530007455 | | Claim did not result in recognized loss |
| 5894 | 530007458 | | Claim did not result in recognized loss |
| 5895 | 530007464 | | Claim did not result in recognized loss |
| 5896 | 530007465 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5897 | 530007466 | | Claim did not result in recognized loss |
| 5898 | 530007467 | | Claim did not result in recognized loss |
| 5899 | 530007468 | | Claim did not result in recognized loss |
| 5900 | 530007469 | | Claim did not result in recognized loss |
| 5901 | 530007476 | | Claim did not result in recognized loss |
| 5902 | 530007490 | | Claim did not result in recognized loss |
| 5903 | 530007495 | | Claim did not result in recognized loss |
| 5904 | 530007498 | | Claim did not result in recognized loss |
| 5905 | 530007499 | | No Eligible purchases during the class period |
| 5906 | 530007501 | | Claim did not result in recognized loss |
| 5907 | 530007502 | | Claim did not result in recognized loss |
| 5908 | 530007503 | | Claim did not result in recognized loss |
| 5909 | 530007504 | | Claim did not result in recognized loss |
| 5910 | 530007505 | | Claim did not result in recognized loss |
| 5911 | 530007506 | | Claim did not result in recognized loss |
| 5912 | 530007507 | | Claim did not result in recognized loss |
| 5913 | 530007508 | | Claim did not result in recognized loss |
| 5914 | 530007509 | | Claim did not result in recognized loss |
| 5915 | 530007510 | | Claim did not result in recognized loss |
| 5916 | 530007511 | | Claim did not result in recognized loss |
| 5917 | 530007512 | | No Eligible purchases during the class period |
| 5918 | 530007514 | | Claim did not result in recognized loss |
| 5919 | 530007515 | | Claim did not result in recognized loss |
| 5920 | 530007524 | | Claim did not result in recognized loss |
| 5921 | 530007525 | | Claim did not result in recognized loss |
| 5922 | 530007528 | | Claim did not result in recognized loss |
| 5923 | 530007529 | | Claim did not result in recognized loss |
| 5924 | 530007531 | | Claim did not result in recognized loss |
| 5925 | 530007532 | | Claim did not result in recognized loss |
| 5926 | 530007535 | | Claim did not result in recognized loss |
| 5927 | 530007536 | | Claim did not result in recognized loss |
| 5928 | 530007543 | | Claim did not result in recognized loss |
| 5929 | 530007544 | | No Eligible purchases during the class period |
| 5930 | 530007545 | | Claim did not result in recognized loss |
| 5931 | 530007546 | | Claim did not result in recognized loss |
| 5932 | 530007547 | | Claim did not result in recognized loss |
| 5933 | 530007549 | | Claim did not result in recognized loss |
| 5934 | 530007568 | | Claim did not result in recognized loss |
| 5935 | 530007574 | | Claim did not result in recognized loss |
| 5936 | 530007575 | | Claim did not result in recognized loss |
| 5937 | 530007576 | | Claim did not result in recognized loss |
| 5938 | 530007580 | | Claim did not result in recognized loss |
| 5939 | 530007584 | | Claim did not result in recognized loss |
| 5940 | 530007585 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 513 of 907
PageID #: 6154

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5941 | 530007586 | | Claim did not result in recognized loss |
| 5942 | 530007587 | | Claim did not result in recognized loss |
| 5943 | 530007588 | | Claim did not result in recognized loss |
| 5944 | 530007589 | | Claim did not result in recognized loss |
| 5945 | 530007590 | | Claim did not result in recognized loss |
| 5946 | 530007591 | | Claim did not result in recognized loss |
| 5947 | 530007592 | | Claim did not result in recognized loss |
| 5948 | 530007593 | | Claim did not result in recognized loss |
| 5949 | 530007594 | | No Eligible purchases during the class period |
| 5950 | 530007595 | | Claim did not result in recognized loss |
| 5951 | 530007596 | | Claim did not result in recognized loss |
| 5952 | 530007597 | | No Eligible purchases during the class period |
| 5953 | 530007599 | | Claim did not result in recognized loss |
| 5954 | 530007601 | | Claim did not result in recognized loss |
| 5955 | 530007609 | | Claim did not result in recognized loss |
| 5956 | 530007610 | | Claim did not result in recognized loss |
| 5957 | 530007613 | | Claim did not result in recognized loss |
| 5958 | 530007616 | | Claim did not result in recognized loss |
| 5959 | 530007617 | | Claim did not result in recognized loss |
| 5960 | 530007618 | | Claim did not result in recognized loss |
| 5961 | 530007619 | | Claim did not result in recognized loss |
| 5962 | 530007620 | | Claim did not result in recognized loss |
| 5963 | 530007621 | | Claim did not result in recognized loss |
| 5964 | 530007622 | | No Eligible purchases during the class period |
| 5965 | 530007624 | | No Eligible purchases during the class period |
| 5966 | 530007625 | | No Eligible purchases during the class period |
| 5967 | 530007626 | | No Eligible purchases during the class period |
| 5968 | 530007628 | | Claim did not result in recognized loss |
| 5969 | 530007629 | | Claim did not result in recognized loss |
| 5970 | 530007630 | | Claim did not result in recognized loss |
| 5971 | 530007631 | | Claim did not result in recognized loss |
| 5972 | 530007633 | | Claim did not result in recognized loss |
| 5973 | 530007634 | | Claim did not result in recognized loss |
| 5974 | 530007644 | | Claim did not result in recognized loss |
| 5975 | 530007654 | | Claim did not result in recognized loss |
| 5976 | 530007661 | | Claim did not result in recognized loss |
| 5977 | 530007664 | | Claim did not result in recognized loss |
| 5978 | 530007665 | | Claim did not result in recognized loss |
| 5979 | 530007667 | | Claim did not result in recognized loss |
| 5980 | 530007668 | | Claim did not result in recognized loss |
| 5981 | 530007669 | | No Eligible purchases during the class period |
| 5982 | 530007670 | | Claim did not result in recognized loss |
| 5983 | 530007671 | | Claim did not result in recognized loss |
| 5984 | 530007672 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 5985 | 530007673 | | Claim did not result in recognized loss |
| 5986 | 530007674 | | Claim did not result in recognized loss |
| 5987 | 530007675 | | Claim did not result in recognized loss |
| 5988 | 530007676 | | Claim did not result in recognized loss |
| 5989 | 530007677 | | Claim did not result in recognized loss |
| 5990 | 530007678 | | Claim did not result in recognized loss |
| 5991 | 530007679 | | Claim did not result in recognized loss |
| 5992 | 530007680 | | Claim did not result in recognized loss |
| 5993 | 530007681 | | No Eligible purchases during the class period |
| 5994 | 530007682 | | No Eligible purchases during the class period |
| 5995 | 530007683 | | Claim did not result in recognized loss |
| 5996 | 530007684 | | No Eligible purchases during the class period |
| 5997 | 530007686 | | Claim did not result in recognized loss |
| 5998 | 530007690 | | Claim did not result in recognized loss |
| 5999 | 530007691 | | Claim did not result in recognized loss |
| 6000 | 530007693 | | Claim did not result in recognized loss |
| 6001 | 530007696 | | Claim did not result in recognized loss |
| 6002 | 530007697 | | Claim did not result in recognized loss |
| 6003 | 530007699 | | Claim did not result in recognized loss |
| 6004 | 530007700 | | Claim did not result in recognized loss |
| 6005 | 530007702 | | Claim did not result in recognized loss |
| 6006 | 530007703 | | Claim did not result in recognized loss |
| 6007 | 530007707 | | Claim did not result in recognized loss |
| 6008 | 530007709 | | Claim did not result in recognized loss |
| 6009 | 530007718 | | Claim did not result in recognized loss |
| 6010 | 530007722 | | No Eligible purchases during the class period |
| 6011 | 530007724 | | Claim did not result in recognized loss |
| 6012 | 530007726 | | Claim did not result in recognized loss |
| 6013 | 530007727 | | Claim did not result in recognized loss |
| 6014 | 530007728 | | Claim did not result in recognized loss |
| 6015 | 530007729 | | Claim did not result in recognized loss |
| 6016 | 530007735 | | Claim did not result in recognized loss |
| 6017 | 530007743 | | Claim did not result in recognized loss |
| 6018 | 530007748 | | Claim did not result in recognized loss |
| 6019 | 530007754 | | Claim did not result in recognized loss |
| 6020 | 530007755 | | Claim did not result in recognized loss |
| 6021 | 530007761 | | Claim did not result in recognized loss |
| 6022 | 530007762 | | Claim did not result in recognized loss |
| 6023 | 530007764 | | Claim did not result in recognized loss |
| 6024 | 530007765 | | Claim did not result in recognized loss |
| 6025 | 530007766 | | Claim did not result in recognized loss |
| 6026 | 530007767 | | Claim did not result in recognized loss |
| 6027 | 530007768 | | Claim did not result in recognized loss |
| 6028 | 530007769 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6029 | 530007770 | | Claim did not result in recognized loss |
| 6030 | 530007771 | | Claim did not result in recognized loss |
| 6031 | 530007773 | | Claim did not result in recognized loss |
| 6032 | 530007774 | | Claim did not result in recognized loss |
| 6033 | 530007775 | | No Eligible purchases during the class period |
| 6034 | 530007776 | | No Eligible purchases during the class period |
| 6035 | 530007777 | | No Eligible purchases during the class period |
| 6036 | 530007778 | | Claim did not result in recognized loss |
| 6037 | 530007779 | | Claim did not result in recognized loss |
| 6038 | 530007780 | | Claim did not result in recognized loss |
| 6039 | 530007781 | | Claim did not result in recognized loss |
| 6040 | 530007782 | | Claim did not result in recognized loss |
| 6041 | 530007783 | | Claim did not result in recognized loss |
| 6042 | 530007784 | | Claim did not result in recognized loss |
| 6043 | 530007785 | | Claim did not result in recognized loss |
| 6044 | 530007786 | | Claim did not result in recognized loss |
| 6045 | 530007787 | | Claim did not result in recognized loss |
| 6046 | 530007788 | | Claim did not result in recognized loss |
| 6047 | 530007789 | | Claim did not result in recognized loss |
| 6048 | 530007790 | | Claim did not result in recognized loss |
| 6049 | 530007791 | | Claim did not result in recognized loss |
| 6050 | 530007792 | | Claim did not result in recognized loss |
| 6051 | 530007793 | | Claim did not result in recognized loss |
| 6052 | 530007794 | | Claim did not result in recognized loss |
| 6053 | 530007795 | | No Eligible purchases during the class period |
| 6054 | 530007797 | | Claim did not result in recognized loss |
| 6055 | 530007798 | | Claim did not result in recognized loss |
| 6056 | 530007799 | | Claim did not result in recognized loss |
| 6057 | 530007801 | | Claim did not result in recognized loss |
| 6058 | 530007803 | | Claim did not result in recognized loss |
| 6059 | 530007805 | | Claim did not result in recognized loss |
| 6060 | 530007806 | | Claim did not result in recognized loss |
| 6061 | 530007807 | | Claim did not result in recognized loss |
| 6062 | 530007808 | | Claim did not result in recognized loss |
| 6063 | 530007811 | | Claim did not result in recognized loss |
| 6064 | 530007812 | | Claim did not result in recognized loss |
| 6065 | 530007817 | | Claim did not result in recognized loss |
| 6066 | 530007818 | | Claim did not result in recognized loss |
| 6067 | 530007819 | | Claim did not result in recognized loss |
| 6068 | 530007820 | | Claim did not result in recognized loss |
| 6069 | 530007821 | | Claim did not result in recognized loss |
| 6070 | 530007822 | | Claim did not result in recognized loss |
| 6071 | 530007823 | | Claim did not result in recognized loss |
| 6072 | 530007824 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6073 | 530007825 | | Claim did not result in recognized loss |
| 6074 | 530007826 | | Claim did not result in recognized loss |
| 6075 | 530007827 | | Claim did not result in recognized loss |
| 6076 | 530007828 | | Claim did not result in recognized loss |
| 6077 | 530007829 | | Claim did not result in recognized loss |
| 6078 | 530007830 | | Claim did not result in recognized loss |
| 6079 | 530007835 | | Claim did not result in recognized loss |
| 6080 | 530007836 | | Claim did not result in recognized loss |
| 6081 | 530007837 | | No Eligible purchases during the class period |
| 6082 | 530007840 | | Claim did not result in recognized loss |
| 6083 | 530007847 | | Claim did not result in recognized loss |
| 6084 | 530007848 | | Claim did not result in recognized loss |
| 6085 | 530007850 | | Claim did not result in recognized loss |
| 6086 | 530007851 | | Claim did not result in recognized loss |
| 6087 | 530007853 | | Claim did not result in recognized loss |
| 6088 | 530007854 | | Claim did not result in recognized loss |
| 6089 | 530007855 | | Claim did not result in recognized loss |
| 6090 | 530007868 | | Claim did not result in recognized loss |
| 6091 | 530007878 | | Claim did not result in recognized loss |
| 6092 | 530007879 | | Claim did not result in recognized loss |
| 6093 | 530007880 | | Claim did not result in recognized loss |
| 6094 | 530007881 | | Claim did not result in recognized loss |
| 6095 | 530007882 | | Claim did not result in recognized loss |
| 6096 | 530007884 | | No Eligible purchases during the class period |
| 6097 | 530007886 | | Claim did not result in recognized loss |
| 6098 | 530007888 | | No Eligible purchases during the class period |
| 6099 | 530007889 | | Claim did not result in recognized loss |
| 6100 | 530007890 | | Claim did not result in recognized loss |
| 6101 | 530007891 | | Claim did not result in recognized loss |
| 6102 | 530007892 | | Claim did not result in recognized loss |
| 6103 | 530007893 | | Claim did not result in recognized loss |
| 6104 | 530007894 | | Claim did not result in recognized loss |
| 6105 | 530007895 | | Claim did not result in recognized loss |
| 6106 | 530007896 | | Claim did not result in recognized loss |
| 6107 | 530007897 | | Claim did not result in recognized loss |
| 6108 | 530007898 | | Claim did not result in recognized loss |
| 6109 | 530007899 | | Claim did not result in recognized loss |
| 6110 | 530007900 | | Claim did not result in recognized loss |
| 6111 | 530007901 | | Claim did not result in recognized loss |
| 6112 | 530007902 | | No Eligible purchases during the class period |
| 6113 | 530007903 | | Claim did not result in recognized loss |
| 6114 | 530007904 | | Claim did not result in recognized loss |
| 6115 | 530007905 | | Claim did not result in recognized loss |
| 6116 | 530007906 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6117 | 530007907 | | No Eligible purchases during the class period |
| 6118 | 530007909 | | Claim did not result in recognized loss |
| 6119 | 530007910 | | Claim did not result in recognized loss |
| 6120 | 530007913 | | Claim did not result in recognized loss |
| 6121 | 530007914 | | Claim did not result in recognized loss |
| 6122 | 530007915 | | Claim did not result in recognized loss |
| 6123 | 530007916 | | Claim did not result in recognized loss |
| 6124 | 530007917 | | Claim did not result in recognized loss |
| 6125 | 530007918 | | Claim did not result in recognized loss |
| 6126 | 530007919 | | Claim did not result in recognized loss |
| 6127 | 530007920 | | No Eligible purchases during the class period |
| 6128 | 530007921 | | Claim did not result in recognized loss |
| 6129 | 530007922 | | Claim did not result in recognized loss |
| 6130 | 530007923 | | Claim did not result in recognized loss |
| 6131 | 530007924 | | Claim did not result in recognized loss |
| 6132 | 530007927 | | Claim did not result in recognized loss |
| 6133 | 530007929 | | Claim did not result in recognized loss |
| 6134 | 530007930 | | Claim did not result in recognized loss |
| 6135 | 530007931 | | Claim did not result in recognized loss |
| 6136 | 530007939 | | Claim did not result in recognized loss |
| 6137 | 530007941 | | Claim did not result in recognized loss |
| 6138 | 530007942 | | No Eligible purchases during the class period |
| 6139 | 530007943 | | Claim did not result in recognized loss |
| 6140 | 530007944 | | Claim did not result in recognized loss |
| 6141 | 530007945 | | Claim did not result in recognized loss |
| 6142 | 530007949 | | Claim did not result in recognized loss |
| 6143 | 530007950 | | Claim did not result in recognized loss |
| 6144 | 530007951 | | Claim did not result in recognized loss |
| 6145 | 530007952 | | Claim did not result in recognized loss |
| 6146 | 530007966 | | Claim did not result in recognized loss |
| 6147 | 530007970 | | Claim did not result in recognized loss |
| 6148 | 530007977 | | Claim did not result in recognized loss |
| 6149 | 530007978 | | No Eligible purchases during the class period |
| 6150 | 530007979 | | Claim did not result in recognized loss |
| 6151 | 530007982 | | Claim did not result in recognized loss |
| 6152 | 530007983 | | Claim did not result in recognized loss |
| 6153 | 530007984 | | Claim did not result in recognized loss |
| 6154 | 530007985 | | Claim did not result in recognized loss |
| 6155 | 530007987 | | Claim did not result in recognized loss |
| 6156 | 530007989 | | Claim did not result in recognized loss |
| 6157 | 530007990 | | Claim did not result in recognized loss |
| 6158 | 530007991 | | Claim did not result in recognized loss |
| 6159 | 530007992 | | Claim did not result in recognized loss |
| 6160 | 530007993 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6161 | 530007995 | | No Eligible purchases during the class period |
| 6162 | 530007996 | | Claim did not result in recognized loss |
| 6163 | 530007997 | | Claim did not result in recognized loss |
| 6164 | 530007998 | | Claim did not result in recognized loss |
| 6165 | 530007999 | | Claim did not result in recognized loss |
| 6166 | 530008000 | | Claim did not result in recognized loss |
| 6167 | 530008001 | | Claim did not result in recognized loss |
| 6168 | 530008002 | | Claim did not result in recognized loss |
| 6169 | 530008003 | | Claim did not result in recognized loss |
| 6170 | 530008004 | | Claim did not result in recognized loss |
| 6171 | 530008005 | | Claim did not result in recognized loss |
| 6172 | 530008006 | | Claim did not result in recognized loss |
| 6173 | 530008007 | | No Eligible purchases during the class period |
| 6174 | 530008008 | | Claim did not result in recognized loss |
| 6175 | 530008009 | | Claim did not result in recognized loss |
| 6176 | 530008011 | | Claim did not result in recognized loss |
| 6177 | 530008012 | | Claim did not result in recognized loss |
| 6178 | 530008013 | | Claim did not result in recognized loss |
| 6179 | 530008016 | | Claim did not result in recognized loss |
| 6180 | 530008017 | | Claim did not result in recognized loss |
| 6181 | 530008018 | | Claim did not result in recognized loss |
| 6182 | 530008020 | | Claim did not result in recognized loss |
| 6183 | 530008021 | | Claim did not result in recognized loss |
| 6184 | 530008022 | | Claim did not result in recognized loss |
| 6185 | 530008025 | | Claim did not result in recognized loss |
| 6186 | 530008027 | | Claim did not result in recognized loss |
| 6187 | 530008028 | | Claim did not result in recognized loss |
| 6188 | 530008032 | | Claim did not result in recognized loss |
| 6189 | 530008033 | | Claim did not result in recognized loss |
| 6190 | 530008034 | | Claim did not result in recognized loss |
| 6191 | 530008036 | | Claim did not result in recognized loss |
| 6192 | 530008037 | | Claim did not result in recognized loss |
| 6193 | 530008039 | | Claim did not result in recognized loss |
| 6194 | 530008041 | | Claim did not result in recognized loss |
| 6195 | 530008042 | | No Eligible purchases during the class period |
| 6196 | 530008043 | | Claim did not result in recognized loss |
| 6197 | 530008044 | | Claim did not result in recognized loss |
| 6198 | 530008045 | | Claim did not result in recognized loss |
| 6199 | 530008049 | | Claim did not result in recognized loss |
| 6200 | 530008054 | | Claim did not result in recognized loss |
| 6201 | 530008065 | | Claim did not result in recognized loss |
| 6202 | 530008071 | | Claim did not result in recognized loss |
| 6203 | 530008072 | | Claim did not result in recognized loss |
| 6204 | 530008073 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6205 | 530008074 | | Claim did not result in recognized loss |
| 6206 | 530008075 | | Claim did not result in recognized loss |
| 6207 | 530008076 | | Claim did not result in recognized loss |
| 6208 | 530008077 | | Claim did not result in recognized loss |
| 6209 | 530008079 | | Claim did not result in recognized loss |
| 6210 | 530008080 | | Claim did not result in recognized loss |
| 6211 | 530008081 | | Claim did not result in recognized loss |
| 6212 | 530008082 | | Claim did not result in recognized loss |
| 6213 | 530008084 | | Claim did not result in recognized loss |
| 6214 | 530008085 | | Claim did not result in recognized loss |
| 6215 | 530008086 | | Claim did not result in recognized loss |
| 6216 | 530008087 | | Claim did not result in recognized loss |
| 6217 | 530008088 | | Claim did not result in recognized loss |
| 6218 | 530008089 | | Claim did not result in recognized loss |
| 6219 | 530008090 | | Claim did not result in recognized loss |
| 6220 | 530008091 | | Claim did not result in recognized loss |
| 6221 | 530008092 | | Claim did not result in recognized loss |
| 6222 | 530008093 | | Claim did not result in recognized loss |
| 6223 | 530008094 | | Claim did not result in recognized loss |
| 6224 | 530008097 | | Claim did not result in recognized loss |
| 6225 | 530008100 | | Claim did not result in recognized loss |
| 6226 | 530008101 | | Claim did not result in recognized loss |
| 6227 | 530008102 | | Claim did not result in recognized loss |
| 6228 | 530008103 | | Claim did not result in recognized loss |
| 6229 | 530008104 | | Claim did not result in recognized loss |
| 6230 | 530008105 | | Claim did not result in recognized loss |
| 6231 | 530008106 | | Claim did not result in recognized loss |
| 6232 | 530008107 | | Claim did not result in recognized loss |
| 6233 | 530008108 | | Claim did not result in recognized loss |
| 6234 | 530008109 | | Claim did not result in recognized loss |
| 6235 | 530008110 | | Claim did not result in recognized loss |
| 6236 | 530008111 | | Claim did not result in recognized loss |
| 6237 | 530008112 | | Claim did not result in recognized loss |
| 6238 | 530008113 | | No Eligible purchases during the class period |
| 6239 | 530008114 | | Claim did not result in recognized loss |
| 6240 | 530008115 | | Claim did not result in recognized loss |
| 6241 | 530008116 | | Claim did not result in recognized loss |
| 6242 | 530008119 | | Claim did not result in recognized loss |
| 6243 | 530008120 | | No Eligible purchases during the class period |
| 6244 | 530008122 | | Claim did not result in recognized loss |
| 6245 | 530008125 | | Claim did not result in recognized loss |
| 6246 | 530008130 | | No Eligible purchases during the class period |
| 6247 | 530008136 | | Claim did not result in recognized loss |
| 6248 | 530008137 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6249 | 530008138 | | Claim did not result in recognized loss |
| 6250 | 530008139 | | Claim did not result in recognized loss |
| 6251 | 530008140 | | Claim did not result in recognized loss |
| 6252 | 530008141 | | Claim did not result in recognized loss |
| 6253 | 530008142 | | Claim did not result in recognized loss |
| 6254 | 530008143 | | Claim did not result in recognized loss |
| 6255 | 530008144 | | Claim did not result in recognized loss |
| 6256 | 530008145 | | Claim did not result in recognized loss |
| 6257 | 530008146 | | Claim did not result in recognized loss |
| 6258 | 530008147 | | Claim did not result in recognized loss |
| 6259 | 530008148 | | Claim did not result in recognized loss |
| 6260 | 530008149 | | Claim did not result in recognized loss |
| 6261 | 530008150 | | Claim did not result in recognized loss |
| 6262 | 530008151 | | Claim did not result in recognized loss |
| 6263 | 530008152 | | Claim did not result in recognized loss |
| 6264 | 530008153 | | Claim did not result in recognized loss |
| 6265 | 530008154 | | Claim did not result in recognized loss |
| 6266 | 530008155 | | Claim did not result in recognized loss |
| 6267 | 530008156 | | Claim did not result in recognized loss |
| 6268 | 530008157 | | Claim did not result in recognized loss |
| 6269 | 530008158 | | Claim did not result in recognized loss |
| 6270 | 530008159 | | Claim did not result in recognized loss |
| 6271 | 530008160 | | Claim did not result in recognized loss |
| 6272 | 530008162 | | Claim did not result in recognized loss |
| 6273 | 530008163 | | Claim did not result in recognized loss |
| 6274 | 530008164 | | Claim did not result in recognized loss |
| 6275 | 530008165 | | Claim did not result in recognized loss |
| 6276 | 530008166 | | Claim did not result in recognized loss |
| 6277 | 530008167 | | Claim did not result in recognized loss |
| 6278 | 530008168 | | Claim did not result in recognized loss |
| 6279 | 530008170 | | Claim did not result in recognized loss |
| 6280 | 530008171 | | Claim did not result in recognized loss |
| 6281 | 530008173 | | Claim did not result in recognized loss |
| 6282 | 530008175 | | No Eligible purchases during the class period |
| 6283 | 530008182 | | Claim did not result in recognized loss |
| 6284 | 530008183 | | Claim did not result in recognized loss |
| 6285 | 530008185 | | Claim did not result in recognized loss |
| 6286 | 530008186 | | Claim did not result in recognized loss |
| 6287 | 530008187 | | Claim did not result in recognized loss |
| 6288 | 530008193 | | No Eligible purchases during the class period |
| 6289 | 530008197 | | Claim did not result in recognized loss |
| 6290 | 530008198 | | Claim did not result in recognized loss |
| 6291 | 530008199 | | Claim did not result in recognized loss |
| 6292 | 530008200 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6293 | 530008201 | | Claim did not result in recognized loss |
| 6294 | 530008202 | | Claim did not result in recognized loss |
| 6295 | 530008203 | | Claim did not result in recognized loss |
| 6296 | 530008204 | | Claim did not result in recognized loss |
| 6297 | 530008205 | | Claim did not result in recognized loss |
| 6298 | 530008206 | | Claim did not result in recognized loss |
| 6299 | 530008207 | | Claim did not result in recognized loss |
| 6300 | 530008208 | | Claim did not result in recognized loss |
| 6301 | 530008209 | | Claim did not result in recognized loss |
| 6302 | 530008210 | | No Eligible purchases during the class period |
| 6303 | 530008211 | | Claim did not result in recognized loss |
| 6304 | 530008213 | | Claim did not result in recognized loss |
| 6305 | 530008214 | | Claim did not result in recognized loss |
| 6306 | 530008215 | | Claim did not result in recognized loss |
| 6307 | 530008216 | | Claim did not result in recognized loss |
| 6308 | 530008218 | | No Eligible purchases during the class period |
| 6309 | 530008220 | | Claim did not result in recognized loss |
| 6310 | 530008223 | | Claim did not result in recognized loss |
| 6311 | 530008224 | | Claim did not result in recognized loss |
| 6312 | 530008225 | | Claim did not result in recognized loss |
| 6313 | 530008228 | | Claim did not result in recognized loss |
| 6314 | 530008229 | | No Eligible purchases during the class period |
| 6315 | 530008230 | | Claim did not result in recognized loss |
| 6316 | 530008231 | | Claim did not result in recognized loss |
| 6317 | 530008232 | | Claim did not result in recognized loss |
| 6318 | 530008233 | | Claim did not result in recognized loss |
| 6319 | 530008234 | | Claim did not result in recognized loss |
| 6320 | 530008235 | | Claim did not result in recognized loss |
| 6321 | 530008236 | | Claim did not result in recognized loss |
| 6322 | 530008237 | | Claim did not result in recognized loss |
| 6323 | 530008238 | | Claim did not result in recognized loss |
| 6324 | 530008240 | | Claim did not result in recognized loss |
| 6325 | 530008241 | | Claim did not result in recognized loss |
| 6326 | 530008242 | | Claim did not result in recognized loss |
| 6327 | 530008248 | | Claim did not result in recognized loss |
| 6328 | 530008252 | | No Eligible purchases during the class period |
| 6329 | 530008253 | | Claim did not result in recognized loss |
| 6330 | 530008254 | | Claim did not result in recognized loss |
| 6331 | 530008255 | | Claim did not result in recognized loss |
| 6332 | 530008257 | | Claim did not result in recognized loss |
| 6333 | 530008259 | | Claim did not result in recognized loss |
| 6334 | 530008260 | | Claim did not result in recognized loss |
| 6335 | 530008261 | | Claim did not result in recognized loss |
| 6336 | 530008262 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6337 | 530008263 | | No Eligible purchases during the class period |
| 6338 | 530008265 | | Claim did not result in recognized loss |
| 6339 | 530008266 | | Claim did not result in recognized loss |
| 6340 | 530008267 | | Claim did not result in recognized loss |
| 6341 | 530008268 | | Claim did not result in recognized loss |
| 6342 | 530008269 | | No Eligible purchases during the class period |
| 6343 | 530008270 | | Claim did not result in recognized loss |
| 6344 | 530008271 | | Claim did not result in recognized loss |
| 6345 | 530008272 | | Claim did not result in recognized loss |
| 6346 | 530008273 | | No Eligible purchases during the class period |
| 6347 | 530008274 | | Claim did not result in recognized loss |
| 6348 | 530008275 | | Claim did not result in recognized loss |
| 6349 | 530008276 | | Claim did not result in recognized loss |
| 6350 | 530008277 | | Claim did not result in recognized loss |
| 6351 | 530008285 | | Claim did not result in recognized loss |
| 6352 | 530008286 | | Claim did not result in recognized loss |
| 6353 | 530008287 | | Claim did not result in recognized loss |
| 6354 | 530008289 | | Claim did not result in recognized loss |
| 6355 | 530008291 | | Claim did not result in recognized loss |
| 6356 | 530008292 | | Claim did not result in recognized loss |
| 6357 | 530008293 | | Claim did not result in recognized loss |
| 6358 | 530008294 | | No Eligible purchases during the class period |
| 6359 | 530008295 | | Claim did not result in recognized loss |
| 6360 | 530008296 | | Claim did not result in recognized loss |
| 6361 | 530008297 | | Claim did not result in recognized loss |
| 6362 | 530008298 | | Claim did not result in recognized loss |
| 6363 | 530008299 | | Claim did not result in recognized loss |
| 6364 | 530008300 | | Claim did not result in recognized loss |
| 6365 | 530008303 | | Claim did not result in recognized loss |
| 6366 | 530008304 | | Claim did not result in recognized loss |
| 6367 | 530008305 | | No Eligible purchases during the class period |
| 6368 | 530008306 | | Claim did not result in recognized loss |
| 6369 | 530008307 | | No Eligible purchases during the class period |
| 6370 | 530008308 | | No Eligible purchases during the class period |
| 6371 | 530008310 | | Claim did not result in recognized loss |
| 6372 | 530008311 | | Claim did not result in recognized loss |
| 6373 | 530008312 | | Claim did not result in recognized loss |
| 6374 | 530008313 | | Claim did not result in recognized loss |
| 6375 | 530008315 | | Claim did not result in recognized loss |
| 6376 | 530008317 | | No Eligible purchases during the class period |
| 6377 | 530008318 | | Claim did not result in recognized loss |
| 6378 | 530008319 | | Claim did not result in recognized loss |
| 6379 | 530008320 | | No Eligible purchases during the class period |
| 6380 | 530008323 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6381 | 530008324 | | Claim did not result in recognized loss |
| 6382 | 530008325 | | No Eligible purchases during the class period |
| 6383 | 530008326 | | Claim did not result in recognized loss |
| 6384 | 530008327 | | Claim did not result in recognized loss |
| 6385 | 530008330 | | No Eligible purchases during the class period |
| 6386 | 530008334 | | Claim did not result in recognized loss |
| 6387 | 530008335 | | Claim did not result in recognized loss |
| 6388 | 530008336 | | Claim did not result in recognized loss |
| 6389 | 530008338 | | Claim did not result in recognized loss |
| 6390 | 530008339 | | Claim did not result in recognized loss |
| 6391 | 530008341 | | Claim did not result in recognized loss |
| 6392 | 530008342 | | Claim did not result in recognized loss |
| 6393 | 530008343 | | Claim did not result in recognized loss |
| 6394 | 530008344 | | No Eligible purchases during the class period |
| 6395 | 530008345 | | Claim did not result in recognized loss |
| 6396 | 530008347 | | Claim did not result in recognized loss |
| 6397 | 530008348 | | Claim did not result in recognized loss |
| 6398 | 530008349 | | No Eligible purchases during the class period |
| 6399 | 530008351 | | Claim did not result in recognized loss |
| 6400 | 530008353 | | Claim did not result in recognized loss |
| 6401 | 530008354 | | No Eligible purchases during the class period |
| 6402 | 530008355 | | Claim did not result in recognized loss |
| 6403 | 530008356 | | Claim did not result in recognized loss |
| 6404 | 530008357 | | Claim did not result in recognized loss |
| 6405 | 530008358 | | Claim did not result in recognized loss |
| 6406 | 530008359 | | Claim did not result in recognized loss |
| 6407 | 530008360 | | Claim did not result in recognized loss |
| 6408 | 530008361 | | Claim did not result in recognized loss |
| 6409 | 530008364 | | No Eligible purchases during the class period |
| 6410 | 530008365 | | Claim did not result in recognized loss |
| 6411 | 530008366 | | Claim did not result in recognized loss |
| 6412 | 530008367 | | Claim did not result in recognized loss |
| 6413 | 530008369 | | Claim did not result in recognized loss |
| 6414 | 530008370 | | Claim did not result in recognized loss |
| 6415 | 530008371 | | Claim did not result in recognized loss |
| 6416 | 530008372 | | Claim did not result in recognized loss |
| 6417 | 530008373 | | Claim did not result in recognized loss |
| 6418 | 530008374 | | Claim did not result in recognized loss |
| 6419 | 530008377 | | Claim did not result in recognized loss |
| 6420 | 530008378 | | Claim did not result in recognized loss |
| 6421 | 530008379 | | Claim did not result in recognized loss |
| 6422 | 530008380 | | Claim did not result in recognized loss |
| 6423 | 530008381 | | No Eligible purchases during the class period |
| 6424 | 530008382 | | No Eligible purchases during the class period |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 524 of 907
PageID #: 6165

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6425 | 530008383 | | No Eligible purchases during the class period |
| 6426 | 530008384 | | Claim did not result in recognized loss |
| 6427 | 530008385 | | No Eligible purchases during the class period |
| 6428 | 530008386 | | Claim did not result in recognized loss |
| 6429 | 530008388 | | Claim did not result in recognized loss |
| 6430 | 530008389 | | Claim did not result in recognized loss |
| 6431 | 530008390 | | Claim did not result in recognized loss |
| 6432 | 530008391 | | Claim did not result in recognized loss |
| 6433 | 530008395 | | Claim did not result in recognized loss |
| 6434 | 530008396 | | Claim did not result in recognized loss |
| 6435 | 530008397 | | Claim did not result in recognized loss |
| 6436 | 530008399 | | Claim did not result in recognized loss |
| 6437 | 530008400 | | Claim did not result in recognized loss |
| 6438 | 530008401 | | Claim did not result in recognized loss |
| 6439 | 530008402 | | Claim did not result in recognized loss |
| 6440 | 530008403 | | Claim did not result in recognized loss |
| 6441 | 530008404 | | Claim did not result in recognized loss |
| 6442 | 530008405 | | Claim did not result in recognized loss |
| 6443 | 530008406 | | Claim did not result in recognized loss |
| 6444 | 530008409 | | Claim did not result in recognized loss |
| 6445 | 530008410 | | No Eligible purchases during the class period |
| 6446 | 530008412 | | Claim did not result in recognized loss |
| 6447 | 530008413 | | Claim did not result in recognized loss |
| 6448 | 530008414 | | Claim did not result in recognized loss |
| 6449 | 530008415 | | Claim did not result in recognized loss |
| 6450 | 530008416 | | Claim did not result in recognized loss |
| 6451 | 530008418 | | No Eligible purchases during the class period |
| 6452 | 530008420 | | Claim did not result in recognized loss |
| 6453 | 530008421 | | Claim did not result in recognized loss |
| 6454 | 530008423 | | Claim did not result in recognized loss |
| 6455 | 530008424 | | Claim did not result in recognized loss |
| 6456 | 530008425 | | Claim did not result in recognized loss |
| 6457 | 530008426 | | No Eligible purchases during the class period |
| 6458 | 530008427 | | Claim did not result in recognized loss |
| 6459 | 530008428 | | Claim did not result in recognized loss |
| 6460 | 530008430 | | Claim did not result in recognized loss |
| 6461 | 530008431 | | Claim did not result in recognized loss |
| 6462 | 530008432 | | Claim did not result in recognized loss |
| 6463 | 530008433 | | Claim did not result in recognized loss |
| 6464 | 530008434 | | No Eligible purchases during the class period |
| 6465 | 530008435 | | Claim did not result in recognized loss |
| 6466 | 530008437 | | Claim did not result in recognized loss |
| 6467 | 530008438 | | Claim did not result in recognized loss |
| 6468 | 530008439 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6469 | 530008440 | | Claim did not result in recognized loss |
| 6470 | 530008441 | | Claim did not result in recognized loss |
| 6471 | 530008442 | | Claim did not result in recognized loss |
| 6472 | 530008443 | | Claim did not result in recognized loss |
| 6473 | 530008446 | | Claim did not result in recognized loss |
| 6474 | 530008449 | | Claim did not result in recognized loss |
| 6475 | 530008450 | | No Eligible purchases during the class period |
| 6476 | 530008451 | | Claim did not result in recognized loss |
| 6477 | 530008452 | | Claim did not result in recognized loss |
| 6478 | 530008454 | | Claim did not result in recognized loss |
| 6479 | 530008455 | | Claim did not result in recognized loss |
| 6480 | 530008456 | | Claim did not result in recognized loss |
| 6481 | 530008457 | | No Eligible purchases during the class period |
| 6482 | 530008458 | | Claim did not result in recognized loss |
| 6483 | 530008460 | | Claim did not result in recognized loss |
| 6484 | 530008461 | | Claim did not result in recognized loss |
| 6485 | 530008464 | | Claim did not result in recognized loss |
| 6486 | 530008465 | | Claim did not result in recognized loss |
| 6487 | 530008466 | | Claim did not result in recognized loss |
| 6488 | 530008467 | | Claim did not result in recognized loss |
| 6489 | 530008468 | | Claim did not result in recognized loss |
| 6490 | 530008470 | | Claim did not result in recognized loss |
| 6491 | 530008471 | | Claim did not result in recognized loss |
| 6492 | 530008472 | | Claim did not result in recognized loss |
| 6493 | 530008474 | | Claim did not result in recognized loss |
| 6494 | 530008476 | | Claim did not result in recognized loss |
| 6495 | 530008477 | | Claim did not result in recognized loss |
| 6496 | 530008478 | | Claim did not result in recognized loss |
| 6497 | 530008480 | | Claim did not result in recognized loss |
| 6498 | 530008482 | | No Eligible purchases during the class period |
| 6499 | 530008483 | | No Eligible purchases during the class period |
| 6500 | 530008485 | | Claim did not result in recognized loss |
| 6501 | 530008487 | | Claim did not result in recognized loss |
| 6502 | 530008489 | | Claim did not result in recognized loss |
| 6503 | 530008490 | | Claim did not result in recognized loss |
| 6504 | 530008491 | | Claim did not result in recognized loss |
| 6505 | 530008493 | | Claim did not result in recognized loss |
| 6506 | 530008494 | | Claim did not result in recognized loss |
| 6507 | 530008496 | | Claim did not result in recognized loss |
| 6508 | 530008497 | | Claim did not result in recognized loss |
| 6509 | 530008498 | | Claim did not result in recognized loss |
| 6510 | 530008499 | | Claim did not result in recognized loss |
| 6511 | 530008500 | | Claim did not result in recognized loss |
| 6512 | 530008501 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6513 | 530008502 | | No Eligible purchases during the class period |
| 6514 | 530008503 | | Claim did not result in recognized loss |
| 6515 | 530008504 | | Claim did not result in recognized loss |
| 6516 | 530008505 | | Claim did not result in recognized loss |
| 6517 | 530008506 | | Claim did not result in recognized loss |
| 6518 | 530008507 | | No Eligible purchases during the class period |
| 6519 | 530008508 | | Claim did not result in recognized loss |
| 6520 | 530008509 | | Claim did not result in recognized loss |
| 6521 | 530008510 | | Claim did not result in recognized loss |
| 6522 | 530008511 | | Claim did not result in recognized loss |
| 6523 | 530008512 | | Claim did not result in recognized loss |
| 6524 | 530008513 | | No Eligible purchases during the class period |
| 6525 | 530008514 | | Claim did not result in recognized loss |
| 6526 | 530008515 | | Claim did not result in recognized loss |
| 6527 | 530008516 | | Claim did not result in recognized loss |
| 6528 | 530008517 | | Claim did not result in recognized loss |
| 6529 | 530008518 | | Claim did not result in recognized loss |
| 6530 | 530008519 | | No Eligible purchases during the class period |
| 6531 | 530008520 | | No Eligible purchases during the class period |
| 6532 | 530008522 | | Claim did not result in recognized loss |
| 6533 | 530008523 | | Claim did not result in recognized loss |
| 6534 | 530008524 | | Claim did not result in recognized loss |
| 6535 | 530008525 | | Claim did not result in recognized loss |
| 6536 | 530008526 | | Claim did not result in recognized loss |
| 6537 | 530008527 | | No Eligible purchases during the class period |
| 6538 | 530008528 | | No Eligible purchases during the class period |
| 6539 | 530008529 | | Claim did not result in recognized loss |
| 6540 | 530008530 | | Claim did not result in recognized loss |
| 6541 | 530008531 | | Claim did not result in recognized loss |
| 6542 | 530008532 | | Claim did not result in recognized loss |
| 6543 | 530008533 | | Claim did not result in recognized loss |
| 6544 | 530008534 | | Claim did not result in recognized loss |
| 6545 | 530008535 | | No Eligible purchases during the class period |
| 6546 | 530008536 | | Claim did not result in recognized loss |
| 6547 | 530008537 | | No Eligible purchases during the class period |
| 6548 | 530008538 | | Claim did not result in recognized loss |
| 6549 | 530008539 | | Claim did not result in recognized loss |
| 6550 | 530008540 | | No Eligible purchases during the class period |
| 6551 | 530008541 | | Claim did not result in recognized loss |
| 6552 | 530008542 | | Claim did not result in recognized loss |
| 6553 | 530008543 | | Claim did not result in recognized loss |
| 6554 | 530008544 | | No Eligible purchases during the class period |
| 6555 | 530008545 | | No Eligible purchases during the class period |
| 6556 | 530008546 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6557 | 530008547 | | Claim did not result in recognized loss |
| 6558 | 530008548 | | Claim did not result in recognized loss |
| 6559 | 530008550 | | Claim did not result in recognized loss |
| 6560 | 530008551 | | Claim did not result in recognized loss |
| 6561 | 530008552 | | No Eligible purchases during the class period |
| 6562 | 530008554 | | Claim did not result in recognized loss |
| 6563 | 530008555 | | Claim did not result in recognized loss |
| 6564 | 530008556 | | Claim did not result in recognized loss |
| 6565 | 530008558 | | No Eligible purchases during the class period |
| 6566 | 530008559 | | Claim did not result in recognized loss |
| 6567 | 530008560 | | Claim did not result in recognized loss |
| 6568 | 530008561 | | Claim did not result in recognized loss |
| 6569 | 530008562 | | Claim did not result in recognized loss |
| 6570 | 530008564 | | Claim did not result in recognized loss |
| 6571 | 530008565 | | Claim did not result in recognized loss |
| 6572 | 530008566 | | Claim did not result in recognized loss |
| 6573 | 530008567 | | No Eligible purchases during the class period |
| 6574 | 530008568 | | Claim did not result in recognized loss |
| 6575 | 530008569 | | No Eligible purchases during the class period |
| 6576 | 530008570 | | No Eligible purchases during the class period |
| 6577 | 530008571 | | No Eligible purchases during the class period |
| 6578 | 530008572 | | Claim did not result in recognized loss |
| 6579 | 530008573 | | No Eligible purchases during the class period |
| 6580 | 530008576 | | Claim did not result in recognized loss |
| 6581 | 530008577 | | Claim did not result in recognized loss |
| 6582 | 530008578 | | Claim did not result in recognized loss |
| 6583 | 530008579 | | Claim did not result in recognized loss |
| 6584 | 530008580 | | Claim did not result in recognized loss |
| 6585 | 530008581 | | No Eligible purchases during the class period |
| 6586 | 530008583 | | Claim did not result in recognized loss |
| 6587 | 530008584 | | Claim did not result in recognized loss |
| 6588 | 530008586 | | No Eligible purchases during the class period |
| 6589 | 530008587 | | Claim did not result in recognized loss |
| 6590 | 530008589 | | Claim did not result in recognized loss |
| 6591 | 530008590 | | No Eligible purchases during the class period |
| 6592 | 530008591 | | Claim did not result in recognized loss |
| 6593 | 530008592 | | Claim did not result in recognized loss |
| 6594 | 530008593 | | Claim did not result in recognized loss |
| 6595 | 530008596 | | Claim did not result in recognized loss |
| 6596 | 530008597 | | No Eligible purchases during the class period |
| 6597 | 530008599 | | Claim did not result in recognized loss |
| 6598 | 530008600 | | Claim did not result in recognized loss |
| 6599 | 530008602 | | No Eligible purchases during the class period |
| 6600 | 530008603 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 528 of 907
PageID #: 6169

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6601 | 530008604 | | Claim did not result in recognized loss |
| 6602 | 530008605 | | Claim did not result in recognized loss |
| 6603 | 530008608 | | Claim did not result in recognized loss |
| 6604 | 530008609 | | Claim did not result in recognized loss |
| 6605 | 530008610 | | No Eligible purchases during the class period |
| 6606 | 530008611 | | Claim did not result in recognized loss |
| 6607 | 530008612 | | Claim did not result in recognized loss |
| 6608 | 530008613 | | Claim did not result in recognized loss |
| 6609 | 530008614 | | Claim did not result in recognized loss |
| 6610 | 530008615 | | Claim did not result in recognized loss |
| 6611 | 530008616 | | Claim did not result in recognized loss |
| 6612 | 530008617 | | Claim did not result in recognized loss |
| 6613 | 530008618 | | Claim did not result in recognized loss |
| 6614 | 530008619 | | Claim did not result in recognized loss |
| 6615 | 530008620 | | Claim did not result in recognized loss |
| 6616 | 530008621 | | No Eligible purchases during the class period |
| 6617 | 530008622 | | Claim did not result in recognized loss |
| 6618 | 530008623 | | Claim did not result in recognized loss |
| 6619 | 530008624 | | Claim did not result in recognized loss |
| 6620 | 530008625 | | Claim did not result in recognized loss |
| 6621 | 530008627 | | No Eligible purchases during the class period |
| 6622 | 530008628 | | No Eligible purchases during the class period |
| 6623 | 530008629 | | Claim did not result in recognized loss |
| 6624 | 530008631 | | Claim did not result in recognized loss |
| 6625 | 530008632 | | Claim did not result in recognized loss |
| 6626 | 530008633 | | Claim did not result in recognized loss |
| 6627 | 530008634 | | Claim did not result in recognized loss |
| 6628 | 530008636 | | Claim did not result in recognized loss |
| 6629 | 530008637 | | Claim did not result in recognized loss |
| 6630 | 530008638 | | Claim did not result in recognized loss |
| 6631 | 530008639 | | No Eligible purchases during the class period |
| 6632 | 530008640 | | No Eligible purchases during the class period |
| 6633 | 530008641 | | No Eligible purchases during the class period |
| 6634 | 530008642 | | Claim did not result in recognized loss |
| 6635 | 530008643 | | Claim did not result in recognized loss |
| 6636 | 530008644 | | Claim did not result in recognized loss |
| 6637 | 530008645 | | Claim did not result in recognized loss |
| 6638 | 530008646 | | Claim did not result in recognized loss |
| 6639 | 530008647 | | Claim did not result in recognized loss |
| 6640 | 530008648 | | Claim did not result in recognized loss |
| 6641 | 530008649 | | Claim did not result in recognized loss |
| 6642 | 530008652 | | No Eligible purchases during the class period |
| 6643 | 530008656 | | No Eligible purchases during the class period |
| 6644 | 530008657 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6645 | 530008658 | | No Eligible purchases during the class period |
| 6646 | 530008659 | | Claim did not result in recognized loss |
| 6647 | 530008661 | | No Eligible purchases during the class period |
| 6648 | 530008663 | | Claim did not result in recognized loss |
| 6649 | 530008666 | | No Eligible purchases during the class period |
| 6650 | 530008667 | | No Eligible purchases during the class period |
| 6651 | 530008668 | | No Eligible purchases during the class period |
| 6652 | 530008669 | | No Eligible purchases during the class period |
| 6653 | 530008670 | | No Eligible purchases during the class period |
| 6654 | 530008671 | | Claim did not result in recognized loss |
| 6655 | 530008673 | | Claim did not result in recognized loss |
| 6656 | 530008675 | | No Eligible purchases during the class period |
| 6657 | 530008676 | | Claim did not result in recognized loss |
| 6658 | 530008677 | | No Eligible purchases during the class period |
| 6659 | 530008678 | | Claim did not result in recognized loss |
| 6660 | 530008679 | | Claim did not result in recognized loss |
| 6661 | 530008680 | | No Eligible purchases during the class period |
| 6662 | 530008681 | | Claim did not result in recognized loss |
| 6663 | 530008682 | | Claim did not result in recognized loss |
| 6664 | 530008683 | | Claim did not result in recognized loss |
| 6665 | 530008684 | | No Eligible purchases during the class period |
| 6666 | 530008685 | | Claim did not result in recognized loss |
| 6667 | 530008686 | | Claim did not result in recognized loss |
| 6668 | 530008687 | | Claim did not result in recognized loss |
| 6669 | 530008688 | | Claim did not result in recognized loss |
| 6670 | 530008689 | | Claim did not result in recognized loss |
| 6671 | 530008690 | | No Eligible purchases during the class period |
| 6672 | 530008691 | | No Eligible purchases during the class period |
| 6673 | 530008692 | | Claim did not result in recognized loss |
| 6674 | 530008693 | | Duplicate |
| 6675 | 530008694 | | Claim did not result in recognized loss |
| 6676 | 530008695 | | Claim did not result in recognized loss |
| 6677 | 530008696 | | Claim did not result in recognized loss |
| 6678 | 530008697 | | No Eligible purchases during the class period |
| 6679 | 530008698 | | Claim did not result in recognized loss |
| 6680 | 530008699 | | Claim did not result in recognized loss |
| 6681 | 530008700 | | Claim did not result in recognized loss |
| 6682 | 530008702 | | No Eligible purchases during the class period |
| 6683 | 530008703 | | Claim did not result in recognized loss |
| 6684 | 530008705 | | Claim did not result in recognized loss |
| 6685 | 530008706 | | Claim did not result in recognized loss |
| 6686 | 530008707 | | Claim did not result in recognized loss |
| 6687 | 530008708 | | No Eligible purchases during the class period |
| 6688 | 530008710 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6689 | 530008711 | | No Eligible purchases during the class period |
| 6690 | 530008712 | | Claim did not result in recognized loss |
| 6691 | 530008713 | | Claim did not result in recognized loss |
| 6692 | 530008714 | | Claim did not result in recognized loss |
| 6693 | 530008715 | | No Eligible purchases during the class period |
| 6694 | 530008716 | | Claim did not result in recognized loss |
| 6695 | 530008718 | | No Eligible purchases during the class period |
| 6696 | 530008720 | | Claim did not result in recognized loss |
| 6697 | 530008723 | | Claim did not result in recognized loss |
| 6698 | 530008724 | | Claim did not result in recognized loss |
| 6699 | 530008725 | | Claim did not result in recognized loss |
| 6700 | 530008726 | | Claim did not result in recognized loss |
| 6701 | 530008727 | | Claim did not result in recognized loss |
| 6702 | 530008728 | | Claim did not result in recognized loss |
| 6703 | 530008729 | | No Eligible purchases during the class period |
| 6704 | 530008731 | | Claim did not result in recognized loss |
| 6705 | 530008732 | | Claim did not result in recognized loss |
| 6706 | 530008733 | | Claim did not result in recognized loss |
| 6707 | 530008735 | | Claim did not result in recognized loss |
| 6708 | 530008736 | | Claim did not result in recognized loss |
| 6709 | 530008737 | | Claim did not result in recognized loss |
| 6710 | 530008739 | | Claim did not result in recognized loss |
| 6711 | 530008740 | | Claim did not result in recognized loss |
| 6712 | 530008742 | | Claim did not result in recognized loss |
| 6713 | 530008743 | | No Eligible purchases during the class period |
| 6714 | 530008745 | | Claim did not result in recognized loss |
| 6715 | 530008746 | | Claim did not result in recognized loss |
| 6716 | 530008747 | | Claim did not result in recognized loss |
| 6717 | 530008748 | | Claim did not result in recognized loss |
| 6718 | 530008750 | | Claim did not result in recognized loss |
| 6719 | 530008751 | | Claim did not result in recognized loss |
| 6720 | 530008752 | | Claim did not result in recognized loss |
| 6721 | 530008753 | | Claim did not result in recognized loss |
| 6722 | 530008754 | | Claim did not result in recognized loss |
| 6723 | 530008755 | | Claim did not result in recognized loss |
| 6724 | 530008758 | | No Eligible purchases during the class period |
| 6725 | 530008760 | | Claim did not result in recognized loss |
| 6726 | 530008761 | | Claim did not result in recognized loss |
| 6727 | 530008762 | | Claim did not result in recognized loss |
| 6728 | 530008763 | | No Eligible purchases during the class period |
| 6729 | 530008764 | | Claim did not result in recognized loss |
| 6730 | 530008766 | | Claim did not result in recognized loss |
| 6731 | 530008767 | | No Eligible purchases during the class period |
| 6732 | 530008768 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6733 | 530008769 | | Claim did not result in recognized loss |
| 6734 | 530008770 | | Claim did not result in recognized loss |
| 6735 | 530008771 | | Claim did not result in recognized loss |
| 6736 | 530008772 | | No Eligible purchases during the class period |
| 6737 | 530008773 | | Claim did not result in recognized loss |
| 6738 | 530008774 | | Claim did not result in recognized loss |
| 6739 | 530008775 | | Claim did not result in recognized loss |
| 6740 | 530008776 | | Claim did not result in recognized loss |
| 6741 | 530008777 | | Claim did not result in recognized loss |
| 6742 | 530008778 | | Claim did not result in recognized loss |
| 6743 | 530008779 | | Claim did not result in recognized loss |
| 6744 | 530008780 | | Claim did not result in recognized loss |
| 6745 | 530008781 | | Claim did not result in recognized loss |
| 6746 | 530008782 | | Claim did not result in recognized loss |
| 6747 | 530008784 | | Claim did not result in recognized loss |
| 6748 | 530008785 | | No Eligible purchases during the class period |
| 6749 | 530008787 | | No Eligible purchases during the class period |
| 6750 | 530008789 | | Claim did not result in recognized loss |
| 6751 | 530008790 | | Claim did not result in recognized loss |
| 6752 | 530008791 | | Claim did not result in recognized loss |
| 6753 | 530008792 | | Claim did not result in recognized loss |
| 6754 | 530008793 | | Claim did not result in recognized loss |
| 6755 | 530008794 | | No Eligible purchases during the class period |
| 6756 | 530008795 | | Claim did not result in recognized loss |
| 6757 | 530008797 | | Claim did not result in recognized loss |
| 6758 | 530008798 | | Claim did not result in recognized loss |
| 6759 | 530008799 | | No Eligible purchases during the class period |
| 6760 | 530008800 | | Claim did not result in recognized loss |
| 6761 | 530008801 | | Claim did not result in recognized loss |
| 6762 | 530008802 | | No Eligible purchases during the class period |
| 6763 | 530008803 | | No Eligible purchases during the class period |
| 6764 | 530008804 | | Claim did not result in recognized loss |
| 6765 | 530008805 | | No Eligible purchases during the class period |
| 6766 | 530008806 | | Claim did not result in recognized loss |
| 6767 | 530008807 | | No Eligible purchases during the class period |
| 6768 | 530008808 | | Claim did not result in recognized loss |
| 6769 | 530008809 | | Claim did not result in recognized loss |
| 6770 | 530008810 | | Claim did not result in recognized loss |
| 6771 | 530008811 | | Claim did not result in recognized loss |
| 6772 | 530008812 | | Claim did not result in recognized loss |
| 6773 | 530008813 | | Claim did not result in recognized loss |
| 6774 | 530008814 | | No Eligible purchases during the class period |
| 6775 | 530008815 | | Claim did not result in recognized loss |
| 6776 | 530008817 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6777 | 530008818 | | Claim did not result in recognized loss |
| 6778 | 530008819 | | Claim did not result in recognized loss |
| 6779 | 530008820 | | Claim did not result in recognized loss |
| 6780 | 530008821 | | Claim did not result in recognized loss |
| 6781 | 530008822 | | Claim did not result in recognized loss |
| 6782 | 530008823 | | No Eligible purchases during the class period |
| 6783 | 530008824 | | No Eligible purchases during the class period |
| 6784 | 530008825 | | Claim did not result in recognized loss |
| 6785 | 530008826 | | No Eligible purchases during the class period |
| 6786 | 530008827 | | No Eligible purchases during the class period |
| 6787 | 530008828 | | Claim did not result in recognized loss |
| 6788 | 530008829 | | Claim did not result in recognized loss |
| 6789 | 530008830 | | Claim did not result in recognized loss |
| 6790 | 530008831 | | Claim did not result in recognized loss |
| 6791 | 530008833 | | Claim did not result in recognized loss |
| 6792 | 530008834 | | Claim did not result in recognized loss |
| 6793 | 530008835 | | Claim did not result in recognized loss |
| 6794 | 530008836 | | Claim did not result in recognized loss |
| 6795 | 530008837 | | Claim did not result in recognized loss |
| 6796 | 530008838 | | Claim did not result in recognized loss |
| 6797 | 530008839 | | No Eligible purchases during the class period |
| 6798 | 530008840 | | Claim did not result in recognized loss |
| 6799 | 530008841 | | Claim did not result in recognized loss |
| 6800 | 530008842 | | Claim did not result in recognized loss |
| 6801 | 530008843 | | No Eligible purchases during the class period |
| 6802 | 530008844 | | No Eligible purchases during the class period |
| 6803 | 530008845 | | No Eligible purchases during the class period |
| 6804 | 530008846 | | No Eligible purchases during the class period |
| 6805 | 530008847 | | Claim did not result in recognized loss |
| 6806 | 530008848 | | No Eligible purchases during the class period |
| 6807 | 530008849 | | Claim did not result in recognized loss |
| 6808 | 530008850 | | Claim did not result in recognized loss |
| 6809 | 530008851 | | No Eligible purchases during the class period |
| 6810 | 530008852 | | Claim did not result in recognized loss |
| 6811 | 530008853 | | No Eligible purchases during the class period |
| 6812 | 530008854 | | Claim did not result in recognized loss |
| 6813 | 530008855 | | Claim did not result in recognized loss |
| 6814 | 530008856 | | No Eligible purchases during the class period |
| 6815 | 530008857 | | Claim did not result in recognized loss |
| 6816 | 530008860 | | Claim did not result in recognized loss |
| 6817 | 530008861 | | Claim did not result in recognized loss |
| 6818 | 530008862 | | Claim did not result in recognized loss |
| 6819 | 530008863 | | Claim did not result in recognized loss |
| 6820 | 530008864 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6821 | 530008865 | | Claim did not result in recognized loss |
| 6822 | 530008866 | | Claim did not result in recognized loss |
| 6823 | 530008867 | | Claim did not result in recognized loss |
| 6824 | 530008868 | | Claim did not result in recognized loss |
| 6825 | 530008869 | | Claim did not result in recognized loss |
| 6826 | 530008870 | | Claim did not result in recognized loss |
| 6827 | 530008871 | | Claim did not result in recognized loss |
| 6828 | 530008872 | | Claim did not result in recognized loss |
| 6829 | 530008874 | | Claim did not result in recognized loss |
| 6830 | 530008875 | | Claim did not result in recognized loss |
| 6831 | 530008876 | | Claim did not result in recognized loss |
| 6832 | 530008877 | | Claim did not result in recognized loss |
| 6833 | 530008878 | | Claim did not result in recognized loss |
| 6834 | 530008879 | | Claim did not result in recognized loss |
| 6835 | 530008880 | | Claim did not result in recognized loss |
| 6836 | 530008884 | | Claim did not result in recognized loss |
| 6837 | 530008885 | | Claim did not result in recognized loss |
| 6838 | 530008887 | | Claim did not result in recognized loss |
| 6839 | 530008888 | | No Eligible purchases during the class period |
| 6840 | 530008889 | | Claim did not result in recognized loss |
| 6841 | 530008890 | | Claim did not result in recognized loss |
| 6842 | 530008891 | | Claim did not result in recognized loss |
| 6843 | 530008892 | | Claim did not result in recognized loss |
| 6844 | 530008893 | | Claim did not result in recognized loss |
| 6845 | 530008894 | | Claim did not result in recognized loss |
| 6846 | 530008895 | | Claim did not result in recognized loss |
| 6847 | 530008897 | | Claim did not result in recognized loss |
| 6848 | 530008898 | | Claim did not result in recognized loss |
| 6849 | 530008899 | | Claim did not result in recognized loss |
| 6850 | 530008901 | | Claim did not result in recognized loss |
| 6851 | 530008902 | | No Eligible purchases during the class period |
| 6852 | 530008903 | | Claim did not result in recognized loss |
| 6853 | 530008904 | | No Eligible purchases during the class period |
| 6854 | 530008905 | | Claim did not result in recognized loss |
| 6855 | 530008906 | | Claim did not result in recognized loss |
| 6856 | 530008907 | | Claim did not result in recognized loss |
| 6857 | 530008908 | | Claim did not result in recognized loss |
| 6858 | 530008909 | | Claim did not result in recognized loss |
| 6859 | 530008910 | | Claim did not result in recognized loss |
| 6860 | 530008911 | | Claim did not result in recognized loss |
| 6861 | 530008912 | | Claim did not result in recognized loss |
| 6862 | 530008913 | | Claim did not result in recognized loss |
| 6863 | 530008914 | | Claim did not result in recognized loss |
| 6864 | 530008915 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6865 | 530008916 | | Claim did not result in recognized loss |
| 6866 | 530008917 | | Claim did not result in recognized loss |
| 6867 | 530008918 | | Claim did not result in recognized loss |
| 6868 | 530008919 | | Claim did not result in recognized loss |
| 6869 | 530008920 | | Claim did not result in recognized loss |
| 6870 | 530008921 | | Claim did not result in recognized loss |
| 6871 | 530008923 | | Claim did not result in recognized loss |
| 6872 | 530008924 | | No Eligible purchases during the class period |
| 6873 | 530008925 | | Claim did not result in recognized loss |
| 6874 | 530008926 | | No Eligible purchases during the class period |
| 6875 | 530008927 | | Claim did not result in recognized loss |
| 6876 | 530008928 | | Claim did not result in recognized loss |
| 6877 | 530008929 | | Claim did not result in recognized loss |
| 6878 | 530008930 | | Claim did not result in recognized loss |
| 6879 | 530008931 | | Claim did not result in recognized loss |
| 6880 | 530008932 | | Claim did not result in recognized loss |
| 6881 | 530008933 | | Claim did not result in recognized loss |
| 6882 | 530008934 | | Claim did not result in recognized loss |
| 6883 | 530008937 | | Claim did not result in recognized loss |
| 6884 | 530008939 | | Claim did not result in recognized loss |
| 6885 | 530008940 | | Claim did not result in recognized loss |
| 6886 | 530008941 | | Claim did not result in recognized loss |
| 6887 | 530008942 | | Claim did not result in recognized loss |
| 6888 | 530008943 | | Claim did not result in recognized loss |
| 6889 | 530008944 | | Claim did not result in recognized loss |
| 6890 | 530008945 | | Claim did not result in recognized loss |
| 6891 | 530008946 | | Claim did not result in recognized loss |
| 6892 | 530008947 | | Claim did not result in recognized loss |
| 6893 | 530008948 | | Claim did not result in recognized loss |
| 6894 | 530008949 | | Claim did not result in recognized loss |
| 6895 | 530008950 | | Claim did not result in recognized loss |
| 6896 | 530008951 | | No Eligible purchases during the class period |
| 6897 | 530008952 | | Claim did not result in recognized loss |
| 6898 | 530008953 | | Claim did not result in recognized loss |
| 6899 | 530008954 | | Claim did not result in recognized loss |
| 6900 | 530008955 | | Claim did not result in recognized loss |
| 6901 | 530008957 | | Claim did not result in recognized loss |
| 6902 | 530008958 | | Claim did not result in recognized loss |
| 6903 | 530008962 | | Claim did not result in recognized loss |
| 6904 | 530008963 | | Claim did not result in recognized loss |
| 6905 | 530008966 | | Claim did not result in recognized loss |
| 6906 | 530008967 | | Claim did not result in recognized loss |
| 6907 | 530008968 | | Claim did not result in recognized loss |
| 6908 | 530008969 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6909 | 530008970 | | No Eligible purchases during the class period |
| 6910 | 530008971 | | Claim did not result in recognized loss |
| 6911 | 530008972 | | Claim did not result in recognized loss |
| 6912 | 530008973 | | Claim did not result in recognized loss |
| 6913 | 530008974 | | Claim did not result in recognized loss |
| 6914 | 530008975 | | Claim did not result in recognized loss |
| 6915 | 530008976 | | Claim did not result in recognized loss |
| 6916 | 530008977 | | Claim did not result in recognized loss |
| 6917 | 530008978 | | No Eligible purchases during the class period |
| 6918 | 530008979 | | Claim did not result in recognized loss |
| 6919 | 530008980 | | Claim did not result in recognized loss |
| 6920 | 530008981 | | Claim did not result in recognized loss |
| 6921 | 530008982 | | No Eligible purchases during the class period |
| 6922 | 530008983 | | Claim did not result in recognized loss |
| 6923 | 530008984 | | Claim did not result in recognized loss |
| 6924 | 530008985 | | No Eligible purchases during the class period |
| 6925 | 530008986 | | Claim did not result in recognized loss |
| 6926 | 530008987 | | Claim did not result in recognized loss |
| 6927 | 530008988 | | Claim did not result in recognized loss |
| 6928 | 530008989 | | Claim did not result in recognized loss |
| 6929 | 530008990 | | Claim did not result in recognized loss |
| 6930 | 530008991 | | Claim did not result in recognized loss |
| 6931 | 530008992 | | Claim did not result in recognized loss |
| 6932 | 530008993 | | Claim did not result in recognized loss |
| 6933 | 530008995 | | Claim did not result in recognized loss |
| 6934 | 530008996 | | Claim did not result in recognized loss |
| 6935 | 530008997 | | Claim did not result in recognized loss |
| 6936 | 530008998 | | Duplicate |
| 6937 | 530008999 | | Claim did not result in recognized loss |
| 6938 | 530009000 | | Claim did not result in recognized loss |
| 6939 | 530009001 | | Claim did not result in recognized loss |
| 6940 | 530009002 | | Claim did not result in recognized loss |
| 6941 | 530009003 | | Claim did not result in recognized loss |
| 6942 | 530009004 | | Claim did not result in recognized loss |
| 6943 | 530009005 | | Claim did not result in recognized loss |
| 6944 | 530009006 | | Claim did not result in recognized loss |
| 6945 | 530009007 | | Claim did not result in recognized loss |
| 6946 | 530009008 | | Claim did not result in recognized loss |
| 6947 | 530009009 | | Claim did not result in recognized loss |
| 6948 | 530009011 | | Claim did not result in recognized loss |
| 6949 | 530009012 | | Claim did not result in recognized loss |
| 6950 | 530009013 | | Claim did not result in recognized loss |
| 6951 | 530009014 | | Claim did not result in recognized loss |
| 6952 | 530009015 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 536 of 907
PageID #: 6177

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6953 | 530009018 | | Claim did not result in recognized loss |
| 6954 | 530009019 | | Claim did not result in recognized loss |
| 6955 | 530009020 | | Claim did not result in recognized loss |
| 6956 | 530009021 | | Claim did not result in recognized loss |
| 6957 | 530009023 | | Claim did not result in recognized loss |
| 6958 | 530009025 | | Claim did not result in recognized loss |
| 6959 | 530009026 | | Claim did not result in recognized loss |
| 6960 | 530009027 | | Claim did not result in recognized loss |
| 6961 | 530009028 | | Claim did not result in recognized loss |
| 6962 | 530009029 | | Claim did not result in recognized loss |
| 6963 | 530009030 | | Claim did not result in recognized loss |
| 6964 | 530009031 | | Claim did not result in recognized loss |
| 6965 | 530009033 | | No Eligible purchases during the class period |
| 6966 | 530009034 | | Claim did not result in recognized loss |
| 6967 | 530009037 | | No Eligible purchases during the class period |
| 6968 | 530009038 | | Claim did not result in recognized loss |
| 6969 | 530009039 | | No Eligible purchases during the class period |
| 6970 | 530009040 | | No Eligible purchases during the class period |
| 6971 | 530009041 | | No Eligible purchases during the class period |
| 6972 | 530009042 | | No Eligible purchases during the class period |
| 6973 | 530009043 | | Claim did not result in recognized loss |
| 6974 | 530009047 | | Claim did not result in recognized loss |
| 6975 | 530009048 | | Claim did not result in recognized loss |
| 6976 | 530009049 | | Claim did not result in recognized loss |
| 6977 | 530009050 | | Claim did not result in recognized loss |
| 6978 | 530009051 | | Claim did not result in recognized loss |
| 6979 | 530009052 | | Claim did not result in recognized loss |
| 6980 | 530009053 | | Claim did not result in recognized loss |
| 6981 | 530009054 | | Claim did not result in recognized loss |
| 6982 | 530009055 | | No Eligible purchases during the class period |
| 6983 | 530009056 | | Claim did not result in recognized loss |
| 6984 | 530009057 | | Claim did not result in recognized loss |
| 6985 | 530009058 | | Claim did not result in recognized loss |
| 6986 | 530009059 | | Claim did not result in recognized loss |
| 6987 | 530009060 | | Claim did not result in recognized loss |
| 6988 | 530009061 | | Claim did not result in recognized loss |
| 6989 | 530009062 | | Claim did not result in recognized loss |
| 6990 | 530009063 | | Claim did not result in recognized loss |
| 6991 | 530009064 | | Claim did not result in recognized loss |
| 6992 | 530009066 | | No Eligible purchases during the class period |
| 6993 | 530009068 | | Claim did not result in recognized loss |
| 6994 | 530009070 | | No Eligible purchases during the class period |
| 6995 | 530009071 | | Claim did not result in recognized loss |
| 6996 | 530009072 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 6997 | 530009073 | | No Eligible purchases during the class period |
| 6998 | 530009074 | | Claim did not result in recognized loss |
| 6999 | 530009076 | | Claim did not result in recognized loss |
| 7000 | 530009077 | | Claim did not result in recognized loss |
| 7001 | 530009079 | | Claim did not result in recognized loss |
| 7002 | 530009080 | | Claim did not result in recognized loss |
| 7003 | 530009081 | | No Eligible purchases during the class period |
| 7004 | 530009082 | | Claim did not result in recognized loss |
| 7005 | 530009083 | | Claim did not result in recognized loss |
| 7006 | 530009084 | | Claim did not result in recognized loss |
| 7007 | 530009085 | | Claim did not result in recognized loss |
| 7008 | 530009086 | | No Eligible purchases during the class period |
| 7009 | 530009087 | | Claim did not result in recognized loss |
| 7010 | 530009088 | | Claim did not result in recognized loss |
| 7011 | 530009089 | | Claim did not result in recognized loss |
| 7012 | 530009090 | | Claim did not result in recognized loss |
| 7013 | 530009091 | | Claim did not result in recognized loss |
| 7014 | 530009092 | | Claim did not result in recognized loss |
| 7015 | 530009093 | | Claim did not result in recognized loss |
| 7016 | 530009094 | | Claim did not result in recognized loss |
| 7017 | 530009095 | | Claim did not result in recognized loss |
| 7018 | 530009096 | | Claim did not result in recognized loss |
| 7019 | 530009097 | | No Eligible purchases during the class period |
| 7020 | 530009098 | | No Eligible purchases during the class period |
| 7021 | 530009099 | | Claim did not result in recognized loss |
| 7022 | 530009100 | | Claim did not result in recognized loss |
| 7023 | 530009101 | | Claim did not result in recognized loss |
| 7024 | 530009102 | | Claim did not result in recognized loss |
| 7025 | 530009103 | | Claim did not result in recognized loss |
| 7026 | 530009104 | | Claim did not result in recognized loss |
| 7027 | 530009105 | | Claim did not result in recognized loss |
| 7028 | 530009106 | | No Eligible purchases during the class period |
| 7029 | 530009107 | | Claim did not result in recognized loss |
| 7030 | 530009108 | | Claim did not result in recognized loss |
| 7031 | 530009109 | | Claim did not result in recognized loss |
| 7032 | 530009111 | | No Eligible purchases during the class period |
| 7033 | 530009112 | | Claim did not result in recognized loss |
| 7034 | 530009113 | | Claim did not result in recognized loss |
| 7035 | 530009115 | | Claim did not result in recognized loss |
| 7036 | 530009116 | | Claim did not result in recognized loss |
| 7037 | 530009118 | | No Eligible purchases during the class period |
| 7038 | 530009120 | | Claim did not result in recognized loss |
| 7039 | 530009121 | | Claim did not result in recognized loss |
| 7040 | 530009122 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7041 | 530009123 | | Claim did not result in recognized loss |
| 7042 | 530009124 | | Claim did not result in recognized loss |
| 7043 | 530009125 | | Claim did not result in recognized loss |
| 7044 | 530009126 | | Claim did not result in recognized loss |
| 7045 | 530009127 | | Claim did not result in recognized loss |
| 7046 | 530009128 | | No Eligible purchases during the class period |
| 7047 | 530009129 | | Claim did not result in recognized loss |
| 7048 | 530009130 | | Claim did not result in recognized loss |
| 7049 | 530009131 | | Claim did not result in recognized loss |
| 7050 | 530009133 | | Claim did not result in recognized loss |
| 7051 | 530009134 | | Claim did not result in recognized loss |
| 7052 | 530009135 | | Claim did not result in recognized loss |
| 7053 | 530009136 | | Claim did not result in recognized loss |
| 7054 | 530009137 | | Claim did not result in recognized loss |
| 7055 | 530009138 | | No Eligible purchases during the class period |
| 7056 | 530009141 | | No Eligible purchases during the class period |
| 7057 | 530009142 | | No Eligible purchases during the class period |
| 7058 | 530009143 | | No Eligible purchases during the class period |
| 7059 | 530009144 | | No Eligible purchases during the class period |
| 7060 | 530009146 | | Claim did not result in recognized loss |
| 7061 | 530009147 | | Claim did not result in recognized loss |
| 7062 | 530009148 | | Claim did not result in recognized loss |
| 7063 | 530009150 | | No Eligible purchases during the class period |
| 7064 | 530009151 | | Claim did not result in recognized loss |
| 7065 | 530009152 | | Claim did not result in recognized loss |
| 7066 | 530009153 | | No Eligible purchases during the class period |
| 7067 | 530009154 | | No Eligible purchases during the class period |
| 7068 | 530009155 | | Claim did not result in recognized loss |
| 7069 | 530009156 | | Claim did not result in recognized loss |
| 7070 | 530009158 | | Claim did not result in recognized loss |
| 7071 | 530009159 | | Claim did not result in recognized loss |
| 7072 | 530009160 | | Claim did not result in recognized loss |
| 7073 | 530009161 | | Claim did not result in recognized loss |
| 7074 | 530009162 | | Claim did not result in recognized loss |
| 7075 | 530009163 | | Claim did not result in recognized loss |
| 7076 | 530009164 | | Claim did not result in recognized loss |
| 7077 | 530009165 | | No Eligible purchases during the class period |
| 7078 | 530009166 | | Claim did not result in recognized loss |
| 7079 | 530009167 | | Claim did not result in recognized loss |
| 7080 | 530009168 | | Claim did not result in recognized loss |
| 7081 | 530009169 | | Claim did not result in recognized loss |
| 7082 | 530009170 | | Claim did not result in recognized loss |
| 7083 | 530009171 | | Claim did not result in recognized loss |
| 7084 | 530009172 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7085 | 530009173 | | Claim did not result in recognized loss |
| 7086 | 530009175 | | Claim did not result in recognized loss |
| 7087 | 530009177 | | Claim did not result in recognized loss |
| 7088 | 530009178 | | No Eligible purchases during the class period |
| 7089 | 530009179 | | Claim did not result in recognized loss |
| 7090 | 530009180 | | No Eligible purchases during the class period |
| 7091 | 530009181 | | No Eligible purchases during the class period |
| 7092 | 530009182 | | No Eligible purchases during the class period |
| 7093 | 530009183 | | Claim did not result in recognized loss |
| 7094 | 530009184 | | Claim did not result in recognized loss |
| 7095 | 530009185 | | Claim did not result in recognized loss |
| 7096 | 530009186 | | Claim did not result in recognized loss |
| 7097 | 530009189 | | Claim did not result in recognized loss |
| 7098 | 530009190 | | Claim did not result in recognized loss |
| 7099 | 530009194 | | No Eligible purchases during the class period |
| 7100 | 530009195 | | No Eligible purchases during the class period |
| 7101 | 530009196 | | No Eligible purchases during the class period |
| 7102 | 530009197 | | Claim did not result in recognized loss |
| 7103 | 530009199 | | Claim did not result in recognized loss |
| 7104 | 530009200 | | Claim did not result in recognized loss |
| 7105 | 530009201 | | Claim did not result in recognized loss |
| 7106 | 530009202 | | No Eligible purchases during the class period |
| 7107 | 530009203 | | Claim did not result in recognized loss |
| 7108 | 530009204 | | Claim did not result in recognized loss |
| 7109 | 530009205 | | Claim did not result in recognized loss |
| 7110 | 530009206 | | Claim did not result in recognized loss |
| 7111 | 530009207 | | No Eligible purchases during the class period |
| 7112 | 530009208 | | Claim did not result in recognized loss |
| 7113 | 530009209 | | Claim did not result in recognized loss |
| 7114 | 530009210 | | Claim did not result in recognized loss |
| 7115 | 530009211 | | Claim did not result in recognized loss |
| 7116 | 530009212 | | Claim did not result in recognized loss |
| 7117 | 530009213 | | Claim did not result in recognized loss |
| 7118 | 530009214 | | Claim did not result in recognized loss |
| 7119 | 530009215 | | Claim did not result in recognized loss |
| 7120 | 530009216 | | Claim did not result in recognized loss |
| 7121 | 530009217 | | No Eligible purchases during the class period |
| 7122 | 530009219 | | No Eligible purchases during the class period |
| 7123 | 530009220 | | No Eligible purchases during the class period |
| 7124 | 530009221 | | Claim did not result in recognized loss |
| 7125 | 530009222 | | Claim did not result in recognized loss |
| 7126 | 530009223 | | Claim did not result in recognized loss |
| 7127 | 530009224 | | Claim did not result in recognized loss |
| 7128 | 530009226 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 540 of 907
PageID #: 6181

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7129 | 530009227 | | Claim did not result in recognized loss |
| 7130 | 530009228 | | Claim did not result in recognized loss |
| 7131 | 530009229 | | Claim did not result in recognized loss |
| 7132 | 530009230 | | Claim did not result in recognized loss |
| 7133 | 530009231 | | Claim did not result in recognized loss |
| 7134 | 530009233 | | Claim did not result in recognized loss |
| 7135 | 530009234 | | Claim did not result in recognized loss |
| 7136 | 530009237 | | Claim did not result in recognized loss |
| 7137 | 530009238 | | Claim did not result in recognized loss |
| 7138 | 530009239 | | Claim did not result in recognized loss |
| 7139 | 530009240 | | Claim did not result in recognized loss |
| 7140 | 530009241 | | No Eligible purchases during the class period |
| 7141 | 530009242 | | Claim did not result in recognized loss |
| 7142 | 530009245 | | Claim did not result in recognized loss |
| 7143 | 530009247 | | Claim did not result in recognized loss |
| 7144 | 530009248 | | Claim did not result in recognized loss |
| 7145 | 530009249 | | Claim did not result in recognized loss |
| 7146 | 530009251 | | Claim did not result in recognized loss |
| 7147 | 530009252 | | Claim did not result in recognized loss |
| 7148 | 530009253 | | Claim did not result in recognized loss |
| 7149 | 530009254 | | Claim did not result in recognized loss |
| 7150 | 530009256 | | Claim did not result in recognized loss |
| 7151 | 530009257 | | Claim did not result in recognized loss |
| 7152 | 530009258 | | No Eligible purchases during the class period |
| 7153 | 530009259 | | Claim did not result in recognized loss |
| 7154 | 530009260 | | Claim did not result in recognized loss |
| 7155 | 530009261 | | Claim did not result in recognized loss |
| 7156 | 530009262 | | Claim did not result in recognized loss |
| 7157 | 530009263 | | Claim did not result in recognized loss |
| 7158 | 530009264 | | Claim did not result in recognized loss |
| 7159 | 530009265 | | Claim did not result in recognized loss |
| 7160 | 530009266 | | No Eligible purchases during the class period |
| 7161 | 530009267 | | Claim did not result in recognized loss |
| 7162 | 530009268 | | No Eligible purchases during the class period |
| 7163 | 530009269 | | Claim did not result in recognized loss |
| 7164 | 530009270 | | Claim did not result in recognized loss |
| 7165 | 530009271 | | Claim did not result in recognized loss |
| 7166 | 530009273 | | Claim did not result in recognized loss |
| 7167 | 530009274 | | No Eligible purchases during the class period |
| 7168 | 530009277 | | Claim did not result in recognized loss |
| 7169 | 530009278 | | Claim did not result in recognized loss |
| 7170 | 530009279 | | Claim did not result in recognized loss |
| 7171 | 530009280 | | Claim did not result in recognized loss |
| 7172 | 530009281 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7173 | 530009283 | | Claim did not result in recognized loss |
| 7174 | 530009284 | | Claim did not result in recognized loss |
| 7175 | 530009286 | | Claim did not result in recognized loss |
| 7176 | 530009287 | | Claim did not result in recognized loss |
| 7177 | 530009289 | | No Eligible purchases during the class period |
| 7178 | 530009290 | | No Eligible purchases during the class period |
| 7179 | 530009291 | | No Eligible purchases during the class period |
| 7180 | 530009292 | | No Eligible purchases during the class period |
| 7181 | 530009294 | | No Eligible purchases during the class period |
| 7182 | 530009295 | | Claim did not result in recognized loss |
| 7183 | 530009296 | | Claim did not result in recognized loss |
| 7184 | 530009297 | | Claim did not result in recognized loss |
| 7185 | 530009298 | | Claim did not result in recognized loss |
| 7186 | 530009299 | | No Eligible purchases during the class period |
| 7187 | 530009300 | | Claim did not result in recognized loss |
| 7188 | 530009301 | | No Eligible purchases during the class period |
| 7189 | 530009302 | | Claim did not result in recognized loss |
| 7190 | 530009303 | | Claim did not result in recognized loss |
| 7191 | 530009305 | | Claim did not result in recognized loss |
| 7192 | 530009306 | | No Eligible purchases during the class period |
| 7193 | 530009307 | | Claim did not result in recognized loss |
| 7194 | 530009308 | | No Eligible purchases during the class period |
| 7195 | 530009309 | | Claim did not result in recognized loss |
| 7196 | 530009310 | | Claim did not result in recognized loss |
| 7197 | 530009312 | | Claim did not result in recognized loss |
| 7198 | 530009313 | | Claim did not result in recognized loss |
| 7199 | 530009314 | | Claim did not result in recognized loss |
| 7200 | 530009315 | | No Eligible purchases during the class period |
| 7201 | 530009316 | | Claim did not result in recognized loss |
| 7202 | 530009317 | | Claim did not result in recognized loss |
| 7203 | 530009318 | | Claim did not result in recognized loss |
| 7204 | 530009319 | | No Eligible purchases during the class period |
| 7205 | 530009320 | | Claim did not result in recognized loss |
| 7206 | 530009322 | | Claim did not result in recognized loss |
| 7207 | 530009324 | | Claim did not result in recognized loss |
| 7208 | 530009325 | | Claim did not result in recognized loss |
| 7209 | 530009326 | | Claim did not result in recognized loss |
| 7210 | 530009327 | | Claim did not result in recognized loss |
| 7211 | 530009328 | | Claim did not result in recognized loss |
| 7212 | 530009329 | | Claim did not result in recognized loss |
| 7213 | 530009330 | | Claim did not result in recognized loss |
| 7214 | 530009331 | | Claim did not result in recognized loss |
| 7215 | 530009334 | | Claim did not result in recognized loss |
| 7216 | 530009335 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7217 | 530009336 | | Claim did not result in recognized loss |
| 7218 | 530009337 | | Claim did not result in recognized loss |
| 7219 | 530009338 | | Claim did not result in recognized loss |
| 7220 | 530009340 | | Claim did not result in recognized loss |
| 7221 | 530009341 | | Claim did not result in recognized loss |
| 7222 | 530009342 | | Claim did not result in recognized loss |
| 7223 | 530009343 | | Claim did not result in recognized loss |
| 7224 | 530009344 | | Claim did not result in recognized loss |
| 7225 | 530009345 | | No Eligible purchases during the class period |
| 7226 | 530009346 | | No Eligible purchases during the class period |
| 7227 | 530009347 | | No Eligible purchases during the class period |
| 7228 | 530009348 | | No Eligible purchases during the class period |
| 7229 | 530009349 | | Claim did not result in recognized loss |
| 7230 | 530009351 | | No Eligible purchases during the class period |
| 7231 | 530009352 | | No Eligible purchases during the class period |
| 7232 | 530009353 | | Claim did not result in recognized loss |
| 7233 | 530009354 | | No Eligible purchases during the class period |
| 7234 | 530009355 | | No Eligible purchases during the class period |
| 7235 | 530009357 | | Claim did not result in recognized loss |
| 7236 | 530009358 | | No Eligible purchases during the class period |
| 7237 | 530009359 | | Claim did not result in recognized loss |
| 7238 | 530009360 | | Claim did not result in recognized loss |
| 7239 | 530009361 | | Claim did not result in recognized loss |
| 7240 | 530009362 | | Claim did not result in recognized loss |
| 7241 | 530009363 | | Claim did not result in recognized loss |
| 7242 | 530009364 | | Claim did not result in recognized loss |
| 7243 | 530009365 | | Claim did not result in recognized loss |
| 7244 | 530009366 | | No Eligible purchases during the class period |
| 7245 | 530009367 | | No Eligible purchases during the class period |
| 7246 | 530009368 | | No Eligible purchases during the class period |
| 7247 | 530009369 | | Claim did not result in recognized loss |
| 7248 | 530009370 | | Claim did not result in recognized loss |
| 7249 | 530009371 | | No Eligible purchases during the class period |
| 7250 | 530009372 | | Claim did not result in recognized loss |
| 7251 | 530009373 | | Claim did not result in recognized loss |
| 7252 | 530009374 | | No Eligible purchases during the class period |
| 7253 | 530009375 | | Claim did not result in recognized loss |
| 7254 | 530009376 | | No Eligible purchases during the class period |
| 7255 | 530009377 | | No Eligible purchases during the class period |
| 7256 | 530009378 | | Claim did not result in recognized loss |
| 7257 | 530009379 | | Claim did not result in recognized loss |
| 7258 | 530009380 | | No Eligible purchases during the class period |
| 7259 | 530009382 | | Claim did not result in recognized loss |
| 7260 | 530009383 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7261 | 530009384 | | No Eligible purchases during the class period |
| 7262 | 530009385 | | No Eligible purchases during the class period |
| 7263 | 530009386 | | Claim did not result in recognized loss |
| 7264 | 530009387 | | Claim did not result in recognized loss |
| 7265 | 530009388 | | Claim did not result in recognized loss |
| 7266 | 530009389 | | Claim did not result in recognized loss |
| 7267 | 530009390 | | Claim did not result in recognized loss |
| 7268 | 530009391 | | Claim did not result in recognized loss |
| 7269 | 530009392 | | Claim did not result in recognized loss |
| 7270 | 530009393 | | No Eligible purchases during the class period |
| 7271 | 530009394 | | Claim did not result in recognized loss |
| 7272 | 530009396 | | Claim did not result in recognized loss |
| 7273 | 530009397 | | Claim did not result in recognized loss |
| 7274 | 530009399 | | Claim did not result in recognized loss |
| 7275 | 530009400 | | No Eligible purchases during the class period |
| 7276 | 530009401 | | No Eligible purchases during the class period |
| 7277 | 530009402 | | No Eligible purchases during the class period |
| 7278 | 530009403 | | No Eligible purchases during the class period |
| 7279 | 530009406 | | Claim did not result in recognized loss |
| 7280 | 530009407 | | No Eligible purchases during the class period |
| 7281 | 530009408 | | Claim did not result in recognized loss |
| 7282 | 530009409 | | Claim did not result in recognized loss |
| 7283 | 530009410 | | Claim did not result in recognized loss |
| 7284 | 530009412 | | Claim did not result in recognized loss |
| 7285 | 530009414 | | Claim did not result in recognized loss |
| 7286 | 530009415 | | No Eligible purchases during the class period |
| 7287 | 530009416 | | Claim did not result in recognized loss |
| 7288 | 530009417 | | Claim did not result in recognized loss |
| 7289 | 530009418 | | Claim did not result in recognized loss |
| 7290 | 530009419 | | Claim did not result in recognized loss |
| 7291 | 530009421 | | Duplicate |
| 7292 | 530009422 | | Claim did not result in recognized loss |
| 7293 | 530009423 | | Claim did not result in recognized loss |
| 7294 | 530009424 | | No Eligible purchases during the class period |
| 7295 | 530009426 | | Claim did not result in recognized loss |
| 7296 | 530009427 | | Claim did not result in recognized loss |
| 7297 | 530009428 | | Claim did not result in recognized loss |
| 7298 | 530009429 | | Claim did not result in recognized loss |
| 7299 | 530009430 | | Claim did not result in recognized loss |
| 7300 | 530009431 | | Claim did not result in recognized loss |
| 7301 | 530009432 | | No Eligible purchases during the class period |
| 7302 | 530009433 | | Claim did not result in recognized loss |
| 7303 | 530009434 | | Claim did not result in recognized loss |
| 7304 | 530009435 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 544 of 907
PageID #: 6185

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7305 | 530009437 | | Claim did not result in recognized loss |
| 7306 | 530009439 | | Claim did not result in recognized loss |
| 7307 | 530009440 | | Claim did not result in recognized loss |
| 7308 | 530009442 | | Claim did not result in recognized loss |
| 7309 | 530009443 | | Claim did not result in recognized loss |
| 7310 | 530009444 | | Claim did not result in recognized loss |
| 7311 | 530009445 | | Claim did not result in recognized loss |
| 7312 | 530009446 | | Claim did not result in recognized loss |
| 7313 | 530009448 | | Claim did not result in recognized loss |
| 7314 | 530009449 | | No Eligible purchases during the class period |
| 7315 | 530009450 | | Claim did not result in recognized loss |
| 7316 | 530009451 | | Claim did not result in recognized loss |
| 7317 | 530009452 | | Claim did not result in recognized loss |
| 7318 | 530009453 | | Claim did not result in recognized loss |
| 7319 | 530009454 | | Claim did not result in recognized loss |
| 7320 | 530009455 | | No Eligible purchases during the class period |
| 7321 | 530009456 | | Claim did not result in recognized loss |
| 7322 | 530009457 | | Claim did not result in recognized loss |
| 7323 | 530009458 | | Claim did not result in recognized loss |
| 7324 | 530009459 | | No Eligible purchases during the class period |
| 7325 | 530009460 | | Claim did not result in recognized loss |
| 7326 | 530009461 | | No Eligible purchases during the class period |
| 7327 | 530009465 | | Claim did not result in recognized loss |
| 7328 | 530009466 | | Claim did not result in recognized loss |
| 7329 | 530009467 | | No Eligible purchases during the class period |
| 7330 | 530009468 | | Claim did not result in recognized loss |
| 7331 | 530009469 | | Claim did not result in recognized loss |
| 7332 | 530009470 | | Claim did not result in recognized loss |
| 7333 | 530009471 | | Claim did not result in recognized loss |
| 7334 | 530009472 | | Claim did not result in recognized loss |
| 7335 | 530009473 | | Claim did not result in recognized loss |
| 7336 | 530009474 | | No Eligible purchases during the class period |
| 7337 | 530009475 | | Claim did not result in recognized loss |
| 7338 | 530009476 | | Claim did not result in recognized loss |
| 7339 | 530009477 | | Claim did not result in recognized loss |
| 7340 | 530009478 | | Claim did not result in recognized loss |
| 7341 | 530009479 | | Claim did not result in recognized loss |
| 7342 | 530009480 | | Claim did not result in recognized loss |
| 7343 | 530009481 | | Claim did not result in recognized loss |
| 7344 | 530009482 | | Claim did not result in recognized loss |
| 7345 | 530009483 | | Claim did not result in recognized loss |
| 7346 | 530009485 | | Claim did not result in recognized loss |
| 7347 | 530009486 | | Claim did not result in recognized loss |
| 7348 | 530009487 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7349 | 530009488 | | No Eligible purchases during the class period |
| 7350 | 530009489 | | Claim did not result in recognized loss |
| 7351 | 530009490 | | Claim did not result in recognized loss |
| 7352 | 530009491 | | Claim did not result in recognized loss |
| 7353 | 530009492 | | No Eligible purchases during the class period |
| 7354 | 530009493 | | Claim did not result in recognized loss |
| 7355 | 530009494 | | Claim did not result in recognized loss |
| 7356 | 530009495 | | No Eligible purchases during the class period |
| 7357 | 530009496 | | Claim did not result in recognized loss |
| 7358 | 530009497 | | Claim did not result in recognized loss |
| 7359 | 530009498 | | No Eligible purchases during the class period |
| 7360 | 530009502 | | Claim did not result in recognized loss |
| 7361 | 530009504 | | Claim did not result in recognized loss |
| 7362 | 530009505 | | Claim did not result in recognized loss |
| 7363 | 530009506 | | No Eligible purchases during the class period |
| 7364 | 530009507 | | No Eligible purchases during the class period |
| 7365 | 530009509 | | Claim did not result in recognized loss |
| 7366 | 530009510 | | Claim did not result in recognized loss |
| 7367 | 530009512 | | Claim did not result in recognized loss |
| 7368 | 530009513 | | Claim did not result in recognized loss |
| 7369 | 530009514 | | Claim did not result in recognized loss |
| 7370 | 530009515 | | Claim did not result in recognized loss |
| 7371 | 530009516 | | Claim did not result in recognized loss |
| 7372 | 530009517 | | No Eligible purchases during the class period |
| 7373 | 530009518 | | Claim did not result in recognized loss |
| 7374 | 530009519 | | Claim did not result in recognized loss |
| 7375 | 530009520 | | Claim did not result in recognized loss |
| 7376 | 530009521 | | Claim did not result in recognized loss |
| 7377 | 530009522 | | Claim did not result in recognized loss |
| 7378 | 530009523 | | Claim did not result in recognized loss |
| 7379 | 530009524 | | No Eligible purchases during the class period |
| 7380 | 530009525 | | No Eligible purchases during the class period |
| 7381 | 530009526 | | Claim did not result in recognized loss |
| 7382 | 530009529 | | No Eligible purchases during the class period |
| 7383 | 530009530 | | Claim did not result in recognized loss |
| 7384 | 530009532 | | Claim did not result in recognized loss |
| 7385 | 530009533 | | No Eligible purchases during the class period |
| 7386 | 530009534 | | No Eligible purchases during the class period |
| 7387 | 530009535 | | Claim did not result in recognized loss |
| 7388 | 530009536 | | Claim did not result in recognized loss |
| 7389 | 530009537 | | Claim did not result in recognized loss |
| 7390 | 530009538 | | Claim did not result in recognized loss |
| 7391 | 530009539 | | Claim did not result in recognized loss |
| 7392 | 530009541 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7393 | 530009542 | | Claim did not result in recognized loss |
| 7394 | 530009543 | | Claim did not result in recognized loss |
| 7395 | 530009544 | | No Eligible purchases during the class period |
| 7396 | 530009545 | | Claim did not result in recognized loss |
| 7397 | 530009546 | | Claim did not result in recognized loss |
| 7398 | 530009547 | | Claim did not result in recognized loss |
| 7399 | 530009549 | | No Eligible purchases during the class period |
| 7400 | 530009550 | | Claim did not result in recognized loss |
| 7401 | 530009552 | | Claim did not result in recognized loss |
| 7402 | 530009553 | | Claim did not result in recognized loss |
| 7403 | 530009554 | | No Eligible purchases during the class period |
| 7404 | 530009555 | | Claim did not result in recognized loss |
| 7405 | 530009556 | | No Eligible purchases during the class period |
| 7406 | 530009558 | | No Eligible purchases during the class period |
| 7407 | 530009559 | | Claim did not result in recognized loss |
| 7408 | 530009561 | | No Eligible purchases during the class period |
| 7409 | 530009562 | | Claim did not result in recognized loss |
| 7410 | 530009563 | | Claim did not result in recognized loss |
| 7411 | 530009564 | | Claim did not result in recognized loss |
| 7412 | 530009565 | | Claim did not result in recognized loss |
| 7413 | 530009566 | | Claim did not result in recognized loss |
| 7414 | 530009567 | | No Eligible purchases during the class period |
| 7415 | 530009569 | | Claim did not result in recognized loss |
| 7416 | 530009570 | | Claim did not result in recognized loss |
| 7417 | 530009571 | | Claim did not result in recognized loss |
| 7418 | 530009575 | | No Eligible purchases during the class period |
| 7419 | 530009576 | | Claim did not result in recognized loss |
| 7420 | 530009577 | | Claim did not result in recognized loss |
| 7421 | 530009579 | | Claim did not result in recognized loss |
| 7422 | 530009580 | | No Eligible purchases during the class period |
| 7423 | 530009581 | | No Eligible purchases during the class period |
| 7424 | 530009582 | | Claim did not result in recognized loss |
| 7425 | 530009583 | | Claim did not result in recognized loss |
| 7426 | 530009584 | | Claim did not result in recognized loss |
| 7427 | 530009585 | | Claim did not result in recognized loss |
| 7428 | 530009587 | | Claim did not result in recognized loss |
| 7429 | 530009588 | | No Eligible purchases during the class period |
| 7430 | 530009589 | | Claim did not result in recognized loss |
| 7431 | 530009590 | | Claim did not result in recognized loss |
| 7432 | 530009591 | | No Eligible purchases during the class period |
| 7433 | 530009592 | | Claim did not result in recognized loss |
| 7434 | 530009593 | | Claim did not result in recognized loss |
| 7435 | 530009594 | | Claim did not result in recognized loss |
| 7436 | 530009595 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 547 of 907
PageID #: 6188

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7437 | 530009597 | | Claim did not result in recognized loss |
| 7438 | 530009598 | | Claim did not result in recognized loss |
| 7439 | 530009601 | | No Eligible purchases during the class period |
| 7440 | 530009602 | | No Eligible purchases during the class period |
| 7441 | 530009603 | | No Eligible purchases during the class period |
| 7442 | 530009604 | | Claim did not result in recognized loss |
| 7443 | 530009605 | | Claim did not result in recognized loss |
| 7444 | 530009606 | | Claim did not result in recognized loss |
| 7445 | 530009607 | | Claim did not result in recognized loss |
| 7446 | 530009608 | | No Eligible purchases during the class period |
| 7447 | 530009609 | | Claim did not result in recognized loss |
| 7448 | 530009610 | | Claim did not result in recognized loss |
| 7449 | 530009611 | | No Eligible purchases during the class period |
| 7450 | 530009614 | | Claim did not result in recognized loss |
| 7451 | 530009615 | | No Eligible purchases during the class period |
| 7452 | 530009616 | | No Eligible purchases during the class period |
| 7453 | 530009617 | | Claim did not result in recognized loss |
| 7454 | 530009618 | | Claim did not result in recognized loss |
| 7455 | 530009619 | | No Eligible purchases during the class period |
| 7456 | 530009620 | | Claim did not result in recognized loss |
| 7457 | 530009621 | | Claim did not result in recognized loss |
| 7458 | 530009622 | | Claim did not result in recognized loss |
| 7459 | 530009625 | | Claim did not result in recognized loss |
| 7460 | 530009626 | | No Eligible purchases during the class period |
| 7461 | 530009627 | | Claim did not result in recognized loss |
| 7462 | 530009628 | | Claim did not result in recognized loss |
| 7463 | 530009629 | | Claim did not result in recognized loss |
| 7464 | 530009630 | | Claim did not result in recognized loss |
| 7465 | 530009631 | | Claim did not result in recognized loss |
| 7466 | 530009633 | | No Eligible purchases during the class period |
| 7467 | 530009634 | | Claim did not result in recognized loss |
| 7468 | 530009635 | | Claim did not result in recognized loss |
| 7469 | 530009636 | | No Eligible purchases during the class period |
| 7470 | 530009637 | | Claim did not result in recognized loss |
| 7471 | 530009638 | | Claim did not result in recognized loss |
| 7472 | 530009639 | | Claim did not result in recognized loss |
| 7473 | 530009640 | | Claim did not result in recognized loss |
| 7474 | 530009641 | | No Eligible purchases during the class period |
| 7475 | 530009642 | | No Eligible purchases during the class period |
| 7476 | 530009643 | | No Eligible purchases during the class period |
| 7477 | 530009644 | | Claim did not result in recognized loss |
| 7478 | 530009645 | | Claim did not result in recognized loss |
| 7479 | 530009646 | | No Eligible purchases during the class period |
| 7480 | 530009649 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7481 | 530009651 | | Claim did not result in recognized loss |
| 7482 | 530009652 | | Claim did not result in recognized loss |
| 7483 | 530009654 | | Claim did not result in recognized loss |
| 7484 | 530009655 | | Claim did not result in recognized loss |
| 7485 | 530009656 | | No Eligible purchases during the class period |
| 7486 | 530009657 | | Claim did not result in recognized loss |
| 7487 | 530009658 | | Claim did not result in recognized loss |
| 7488 | 530009659 | | No Eligible purchases during the class period |
| 7489 | 530009660 | | Claim did not result in recognized loss |
| 7490 | 530009661 | | Claim did not result in recognized loss |
| 7491 | 530009662 | | Claim did not result in recognized loss |
| 7492 | 530009663 | | Claim did not result in recognized loss |
| 7493 | 530009664 | | No Eligible purchases during the class period |
| 7494 | 530009665 | | Claim did not result in recognized loss |
| 7495 | 530009666 | | Claim did not result in recognized loss |
| 7496 | 530009667 | | No Eligible purchases during the class period |
| 7497 | 530009669 | | No Eligible purchases during the class period |
| 7498 | 530009670 | | No Eligible purchases during the class period |
| 7499 | 530009671 | | No Eligible purchases during the class period |
| 7500 | 530009673 | | No Eligible purchases during the class period |
| 7501 | 530009674 | | No Eligible purchases during the class period |
| 7502 | 530009675 | | No Eligible purchases during the class period |
| 7503 | 530009676 | | No Eligible purchases during the class period |
| 7504 | 530009677 | | No Eligible purchases during the class period |
| 7505 | 530009678 | | Claim did not result in recognized loss |
| 7506 | 530009679 | | No Eligible purchases during the class period |
| 7507 | 530009680 | | No Eligible purchases during the class period |
| 7508 | 530009681 | | Claim did not result in recognized loss |
| 7509 | 530009682 | | No Eligible purchases during the class period |
| 7510 | 530009683 | | Claim did not result in recognized loss |
| 7511 | 530009684 | | No Eligible purchases during the class period |
| 7512 | 530009685 | | No Eligible purchases during the class period |
| 7513 | 530009687 | | Claim did not result in recognized loss |
| 7514 | 530009688 | | Claim did not result in recognized loss |
| 7515 | 530009691 | | Claim did not result in recognized loss |
| 7516 | 530009692 | | Claim did not result in recognized loss |
| 7517 | 530009693 | | Claim did not result in recognized loss |
| 7518 | 530009694 | | No Eligible purchases during the class period |
| 7519 | 530009695 | | No Eligible purchases during the class period |
| 7520 | 530009696 | | Claim did not result in recognized loss |
| 7521 | 530009697 | | No Eligible purchases during the class period |
| 7522 | 530009698 | | Claim did not result in recognized loss |
| 7523 | 530009699 | | Claim did not result in recognized loss |
| 7524 | 530009700 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7525 | 530009702 | | Claim did not result in recognized loss |
| 7526 | 530009703 | | No Eligible purchases during the class period |
| 7527 | 530009704 | | No Eligible purchases during the class period |
| 7528 | 530009705 | | No Eligible purchases during the class period |
| 7529 | 530009706 | | Claim did not result in recognized loss |
| 7530 | 530009707 | | Claim did not result in recognized loss |
| 7531 | 530009708 | | Claim did not result in recognized loss |
| 7532 | 530009709 | | Claim did not result in recognized loss |
| 7533 | 530009710 | | Claim did not result in recognized loss |
| 7534 | 530009711 | | Claim did not result in recognized loss |
| 7535 | 530009714 | | Claim did not result in recognized loss |
| 7536 | 530009716 | | Claim did not result in recognized loss |
| 7537 | 530009717 | | Claim did not result in recognized loss |
| 7538 | 530009719 | | Claim did not result in recognized loss |
| 7539 | 530009720 | | Claim did not result in recognized loss |
| 7540 | 530009725 | | Claim did not result in recognized loss |
| 7541 | 530009726 | | Claim did not result in recognized loss |
| 7542 | 530009727 | | Claim did not result in recognized loss |
| 7543 | 530009729 | | No Eligible purchases during the class period |
| 7544 | 530009730 | | Claim did not result in recognized loss |
| 7545 | 530009731 | | Claim did not result in recognized loss |
| 7546 | 530009733 | | Claim did not result in recognized loss |
| 7547 | 530009734 | | Claim did not result in recognized loss |
| 7548 | 530009735 | | Claim did not result in recognized loss |
| 7549 | 530009737 | | Claim did not result in recognized loss |
| 7550 | 530009738 | | Claim did not result in recognized loss |
| 7551 | 530009745 | | Claim did not result in recognized loss |
| 7552 | 530009747 | | Claim did not result in recognized loss |
| 7553 | 530009748 | | Claim did not result in recognized loss |
| 7554 | 530009749 | | Claim did not result in recognized loss |
| 7555 | 530009751 | | Claim did not result in recognized loss |
| 7556 | 530009756 | | Claim did not result in recognized loss |
| 7557 | 530009757 | | Claim did not result in recognized loss |
| 7558 | 530009759 | | Claim did not result in recognized loss |
| 7559 | 530009760 | | Claim did not result in recognized loss |
| 7560 | 530009761 | | Claim did not result in recognized loss |
| 7561 | 530009762 | | Claim did not result in recognized loss |
| 7562 | 530009763 | | Claim did not result in recognized loss |
| 7563 | 530009765 | | Claim did not result in recognized loss |
| 7564 | 530009766 | | Claim did not result in recognized loss |
| 7565 | 530009767 | | No Eligible purchases during the class period |
| 7566 | 530009768 | | Claim did not result in recognized loss |
| 7567 | 530009770 | | Claim did not result in recognized loss |
| 7568 | 530009771 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7569 | 530009772 | | Claim did not result in recognized loss |
| 7570 | 530009773 | | Claim did not result in recognized loss |
| 7571 | 530009774 | | No Eligible purchases during the class period |
| 7572 | 530009775 | | No Eligible purchases during the class period |
| 7573 | 530009776 | | No Eligible purchases during the class period |
| 7574 | 530009777 | | No Eligible purchases during the class period |
| 7575 | 530009779 | | No Eligible purchases during the class period |
| 7576 | 530009780 | | No Eligible purchases during the class period |
| 7577 | 530009781 | | No Eligible purchases during the class period |
| 7578 | 530009782 | | Claim did not result in recognized loss |
| 7579 | 530009783 | | Claim did not result in recognized loss |
| 7580 | 530009784 | | No Eligible purchases during the class period |
| 7581 | 530009785 | | No Eligible purchases during the class period |
| 7582 | 530009786 | | No Eligible purchases during the class period |
| 7583 | 530009787 | | No Eligible purchases during the class period |
| 7584 | 530009788 | | No Eligible purchases during the class period |
| 7585 | 530009789 | | No Eligible purchases during the class period |
| 7586 | 530009790 | | No Eligible purchases during the class period |
| 7587 | 530009791 | | No Eligible purchases during the class period |
| 7588 | 530009792 | | No Eligible purchases during the class period |
| 7589 | 530009793 | | No Eligible purchases during the class period |
| 7590 | 530009794 | | No Eligible purchases during the class period |
| 7591 | 530009796 | | No Eligible purchases during the class period |
| 7592 | 530009797 | | Claim did not result in recognized loss |
| 7593 | 530009799 | | Claim did not result in recognized loss |
| 7594 | 530009800 | | Claim did not result in recognized loss |
| 7595 | 530009802 | | Claim did not result in recognized loss |
| 7596 | 530009803 | | Claim did not result in recognized loss |
| 7597 | 530009804 | | Claim did not result in recognized loss |
| 7598 | 530009805 | | Claim did not result in recognized loss |
| 7599 | 530009806 | | Claim did not result in recognized loss |
| 7600 | 530009807 | | Claim did not result in recognized loss |
| 7601 | 530009808 | | Claim did not result in recognized loss |
| 7602 | 530009809 | | Claim did not result in recognized loss |
| 7603 | 530009810 | | Claim did not result in recognized loss |
| 7604 | 530009811 | | Claim did not result in recognized loss |
| 7605 | 530009812 | | Claim did not result in recognized loss |
| 7606 | 530009813 | | Claim did not result in recognized loss |
| 7607 | 530009814 | | No Eligible purchases during the class period |
| 7608 | 530009816 | | Claim did not result in recognized loss |
| 7609 | 530009817 | | No Eligible purchases during the class period |
| 7610 | 530009818 | | Claim did not result in recognized loss |
| 7611 | 530009819 | | No Eligible purchases during the class period |
| 7612 | 530009820 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7613 | 530009821 | | Claim did not result in recognized loss |
| 7614 | 530009822 | | No Eligible purchases during the class period |
| 7615 | 530009826 | | No Eligible purchases during the class period |
| 7616 | 530009827 | | No Eligible purchases during the class period |
| 7617 | 530009828 | | Claim did not result in recognized loss |
| 7618 | 530009830 | | Claim did not result in recognized loss |
| 7619 | 530009831 | | Claim did not result in recognized loss |
| 7620 | 530009833 | | Claim did not result in recognized loss |
| 7621 | 530009834 | | Claim did not result in recognized loss |
| 7622 | 530009835 | | Claim did not result in recognized loss |
| 7623 | 530009836 | | No Eligible purchases during the class period |
| 7624 | 530009837 | | No Eligible purchases during the class period |
| 7625 | 530009838 | | No Eligible purchases during the class period |
| 7626 | 530009839 | | No Eligible purchases during the class period |
| 7627 | 530009840 | | No Eligible purchases during the class period |
| 7628 | 530009841 | | No Eligible purchases during the class period |
| 7629 | 530009842 | | No Eligible purchases during the class period |
| 7630 | 530009843 | | No Eligible purchases during the class period |
| 7631 | 530009844 | | Claim did not result in recognized loss |
| 7632 | 530009845 | | Claim did not result in recognized loss |
| 7633 | 530009846 | | Claim did not result in recognized loss |
| 7634 | 530009847 | | Claim did not result in recognized loss |
| 7635 | 530009849 | | Claim did not result in recognized loss |
| 7636 | 530009851 | | Claim did not result in recognized loss |
| 7637 | 530009852 | | Claim did not result in recognized loss |
| 7638 | 530009853 | | No Eligible purchases during the class period |
| 7639 | 530009856 | | Claim did not result in recognized loss |
| 7640 | 530009857 | | Claim did not result in recognized loss |
| 7641 | 530009858 | | No Eligible purchases during the class period |
| 7642 | 530009859 | | Claim did not result in recognized loss |
| 7643 | 530009860 | | No Eligible purchases during the class period |
| 7644 | 530009861 | | No Eligible purchases during the class period |
| 7645 | 530009862 | | No Eligible purchases during the class period |
| 7646 | 530009864 | | No Eligible purchases during the class period |
| 7647 | 530009865 | | No Eligible purchases during the class period |
| 7648 | 530009866 | | No Eligible purchases during the class period |
| 7649 | 530009867 | | No Eligible purchases during the class period |
| 7650 | 530009868 | | No Eligible purchases during the class period |
| 7651 | 530009869 | | Claim did not result in recognized loss |
| 7652 | 530009870 | | No Eligible purchases during the class period |
| 7653 | 530009871 | | Claim did not result in recognized loss |
| 7654 | 530009872 | | Claim did not result in recognized loss |
| 7655 | 530009873 | | Claim did not result in recognized loss |
| 7656 | 530009874 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7657 | 530009876 | | No Eligible purchases during the class period |
| 7658 | 530009877 | | Claim did not result in recognized loss |
| 7659 | 530009880 | | Claim did not result in recognized loss |
| 7660 | 530009881 | | Claim did not result in recognized loss |
| 7661 | 530009882 | | Claim did not result in recognized loss |
| 7662 | 530009884 | | Claim did not result in recognized loss |
| 7663 | 530009885 | | No Eligible purchases during the class period |
| 7664 | 530009886 | | Claim did not result in recognized loss |
| 7665 | 530009887 | | No Eligible purchases during the class period |
| 7666 | 530009888 | | No Eligible purchases during the class period |
| 7667 | 530009889 | | No Eligible purchases during the class period |
| 7668 | 530009890 | | Claim did not result in recognized loss |
| 7669 | 530009891 | | No Eligible purchases during the class period |
| 7670 | 530009892 | | No Eligible purchases during the class period |
| 7671 | 530009893 | | No Eligible purchases during the class period |
| 7672 | 530009894 | | No Eligible purchases during the class period |
| 7673 | 530009895 | | Claim did not result in recognized loss |
| 7674 | 530009897 | | Claim did not result in recognized loss |
| 7675 | 530009898 | | Claim did not result in recognized loss |
| 7676 | 530009899 | | Claim did not result in recognized loss |
| 7677 | 530009900 | | Claim did not result in recognized loss |
| 7678 | 530009901 | | Claim did not result in recognized loss |
| 7679 | 530009902 | | Claim did not result in recognized loss |
| 7680 | 530009903 | | Claim did not result in recognized loss |
| 7681 | 530009904 | | Claim did not result in recognized loss |
| 7682 | 530009905 | | Claim did not result in recognized loss |
| 7683 | 530009906 | | Claim did not result in recognized loss |
| 7684 | 530009907 | | Claim did not result in recognized loss |
| 7685 | 530009908 | | Claim did not result in recognized loss |
| 7686 | 530009909 | | Claim did not result in recognized loss |
| 7687 | 530009910 | | Claim did not result in recognized loss |
| 7688 | 530009911 | | Claim did not result in recognized loss |
| 7689 | 530009912 | | Claim did not result in recognized loss |
| 7690 | 530009913 | | Claim did not result in recognized loss |
| 7691 | 530009914 | | Claim did not result in recognized loss |
| 7692 | 530009915 | | Claim did not result in recognized loss |
| 7693 | 530009916 | | Claim did not result in recognized loss |
| 7694 | 530009917 | | Claim did not result in recognized loss |
| 7695 | 530009918 | | Claim did not result in recognized loss |
| 7696 | 530009919 | | Claim did not result in recognized loss |
| 7697 | 530009920 | | No Eligible purchases during the class period |
| 7698 | 530009921 | | Claim did not result in recognized loss |
| 7699 | 530009922 | | Claim did not result in recognized loss |
| 7700 | 530009923 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7701 | 530009924 | | Claim did not result in recognized loss |
| 7702 | 530009925 | | Claim did not result in recognized loss |
| 7703 | 530009926 | | Claim did not result in recognized loss |
| 7704 | 530009927 | | Claim did not result in recognized loss |
| 7705 | 530009928 | | Claim did not result in recognized loss |
| 7706 | 530009929 | | No Eligible purchases during the class period |
| 7707 | 530009930 | | Claim did not result in recognized loss |
| 7708 | 530009933 | | Withdrawn |
| 7709 | 530009935 | | Claim did not result in recognized loss |
| 7710 | 530009939 | | Claim did not result in recognized loss |
| 7711 | 530009940 | | No Eligible purchases during the class period |
| 7712 | 530009943 | | Withdrawn |
| 7713 | 530009946 | | No Eligible purchases during the class period |
| 7714 | 530009949 | | No Eligible purchases during the class period |
| 7715 | 530009951 | | Claim did not result in recognized loss |
| 7716 | 530009952 | | Withdrawn |
| 7717 | 530009953 | | Withdrawn |
| 7718 | 530009954 | | Claim did not result in recognized loss |
| 7719 | 530009956 | | Withdrawn |
| 7720 | 530009957 | | Withdrawn |
| 7721 | 530009961 | | No Eligible purchases during the class period |
| 7722 | 530009964 | | Withdrawn |
| 7723 | 530009965 | | Withdrawn |
| 7724 | 530009967 | | No Eligible purchases during the class period |
| 7725 | 530009970 | | Withdrawn |
| 7726 | 530009972 | | Withdrawn |
| 7727 | 530009973 | | Claim did not result in recognized loss |
| 7728 | 530009974 | | Claim did not result in recognized loss |
| 7729 | 530009975 | | Withdrawn |
| 7730 | 530009976 | | No Eligible purchases during the class period |
| 7731 | 530009977 | | Claim did not result in recognized loss |
| 7732 | 530009979 | | Withdrawn |
| 7733 | 530009980 | | Withdrawn |
| 7734 | 530009981 | | Claim did not result in recognized loss |
| 7735 | 530009982 | | Withdrawn |
| 7736 | 530009983 | | Withdrawn |
| 7737 | 530009988 | | Withdrawn |
| 7738 | 530009989 | | Claim did not result in recognized loss |
| 7739 | 530009990 | | Withdrawn |
| 7740 | 530009991 | | Claim did not result in recognized loss |
| 7741 | 530009995 | | Withdrawn |
| 7742 | 530009996 | | Withdrawn |
| 7743 | 530009997 | | Withdrawn |
| 7744 | 530010001 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7745 | 530010004 | | Withdrawn |
| 7746 | 530010006 | | Withdrawn |
| 7747 | 530010007 | | Withdrawn |
| 7748 | 530010008 | | Withdrawn |
| 7749 | 530010010 | | Duplicate |
| 7750 | 530010013 | | No Eligible purchases during the class period |
| 7751 | 530010014 | | Withdrawn |
| 7752 | 530010015 | | Withdrawn |
| 7753 | 530010016 | | Withdrawn |
| 7754 | 530010018 | | Withdrawn |
| 7755 | 530010019 | | Withdrawn |
| 7756 | 530010022 | | Withdrawn |
| 7757 | 530010023 | | Claim did not result in recognized loss |
| 7758 | 530010024 | | Withdrawn |
| 7759 | 530010025 | | Withdrawn |
| 7760 | 530010026 | | Claim did not result in recognized loss |
| 7761 | 530010028 | | Claim did not result in recognized loss |
| 7762 | 530010029 | | No Eligible purchases during the class period |
| 7763 | 530010033 | | Withdrawn |
| 7764 | 530010035 | | Withdrawn |
| 7765 | 530010038 | | Withdrawn |
| 7766 | 530010039 | | Withdrawn |
| 7767 | 530010040 | | Withdrawn |
| 7768 | 530010041 | | Withdrawn |
| 7769 | 530010042 | | Withdrawn |
| 7770 | 530010043 | | Withdrawn |
| 7771 | 530010044 | | Withdrawn |
| 7772 | 530010045 | | Withdrawn |
| 7773 | 530010048 | | Withdrawn |
| 7774 | 530010049 | | Withdrawn |
| 7775 | 530010050 | | Withdrawn |
| 7776 | 530010051 | | Withdrawn |
| 7777 | 530010053 | | Withdrawn |
| 7778 | 530010054 | | Claim did not result in recognized loss |
| 7779 | 530010055 | | Withdrawn |
| 7780 | 530010056 | | Claim did not result in recognized loss |
| 7781 | 530010057 | | Withdrawn |
| 7782 | 530010060 | | No Eligible purchases during the class period |
| 7783 | 530010062 | | Claim did not result in recognized loss |
| 7784 | 530010063 | | Withdrawn |
| 7785 | 530010064 | | Withdrawn |
| 7786 | 530010065 | | Withdrawn |
| 7787 | 530010066 | | Claim did not result in recognized loss |
| 7788 | 530010067 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7789 | 530010070 | | Claim did not result in recognized loss |
| 7790 | 530010071 | | Claim did not result in recognized loss |
| 7791 | 530010072 | | Withdrawn |
| 7792 | 530010074 | | Withdrawn |
| 7793 | 530010075 | | Claim did not result in recognized loss |
| 7794 | 530010079 | | Withdrawn |
| 7795 | 530010081 | | Withdrawn |
| 7796 | 530010083 | | Withdrawn |
| 7797 | 530010085 | | Withdrawn |
| 7798 | 530010086 | | Withdrawn |
| 7799 | 530010089 | | Claim did not result in recognized loss |
| 7800 | 530010091 | | No Eligible purchases during the class period |
| 7801 | 530010092 | | Claim did not result in recognized loss |
| 7802 | 530010093 | | Claim did not result in recognized loss |
| 7803 | 530010095 | | Claim did not result in recognized loss |
| 7804 | 530010099 | | Withdrawn |
| 7805 | 530010100 | | Withdrawn |
| 7806 | 530010101 | | Withdrawn |
| 7807 | 530010102 | | Withdrawn |
| 7808 | 530010103 | | Withdrawn |
| 7809 | 530010104 | | Withdrawn |
| 7810 | 530010106 | | Withdrawn |
| 7811 | 530010107 | | Claim did not result in recognized loss |
| 7812 | 530010110 | | No Eligible purchases during the class period |
| 7813 | 530010116 | | Withdrawn |
| 7814 | 530010118 | | Claim did not result in recognized loss |
| 7815 | 530010120 | | No Eligible purchases during the class period |
| 7816 | 530010121 | | Withdrawn |
| 7817 | 530010123 | | Claim did not result in recognized loss |
| 7818 | 530010125 | | Claim did not result in recognized loss |
| 7819 | 530010126 | | No Eligible purchases during the class period |
| 7820 | 530010127 | | Claim did not result in recognized loss |
| 7821 | 530010128 | | Withdrawn |
| 7822 | 530010129 | | Withdrawn |
| 7823 | 530010130 | | Withdrawn |
| 7824 | 530010131 | | Withdrawn |
| 7825 | 530010132 | | Withdrawn |
| 7826 | 530010133 | | Withdrawn |
| 7827 | 530010134 | | Withdrawn |
| 7828 | 530010135 | | Claim did not result in recognized loss |
| 7829 | 530010136 | | No Eligible purchases during the class period |
| 7830 | 530010137 | | Withdrawn |
| 7831 | 530010140 | | Withdrawn |
| 7832 | 530010141 | | Withdrawn |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7833 | 530010142 | | Withdrawn |
| 7834 | 530010143 | | Claim did not result in recognized loss |
| 7835 | 530010144 | | Withdrawn |
| 7836 | 530010145 | | Withdrawn |
| 7837 | 530010147 | | Claim did not result in recognized loss |
| 7838 | 530010148 | | Withdrawn |
| 7839 | 530010149 | | Claim did not result in recognized loss |
| 7840 | 530010152 | | Withdrawn |
| 7841 | 530010155 | | Withdrawn |
| 7842 | 530010156 | | Claim did not result in recognized loss |
| 7843 | 530010157 | | Withdrawn |
| 7844 | 530010159 | | No Eligible purchases during the class period |
| 7845 | 530010161 | | Withdrawn |
| 7846 | 530010162 | | Withdrawn |
| 7847 | 530010164 | | Withdrawn |
| 7848 | 530010165 | | Withdrawn |
| 7849 | 530010166 | | Claim did not result in recognized loss |
| 7850 | 530010168 | | No Eligible purchases during the class period |
| 7851 | 530010169 | | Claim did not result in recognized loss |
| 7852 | 530010170 | | Withdrawn |
| 7853 | 530010172 | | No Eligible purchases during the class period |
| 7854 | 530010173 | | Withdrawn |
| 7855 | 530010174 | | Withdrawn |
| 7856 | 530010176 | | Withdrawn |
| 7857 | 530010177 | | Claim did not result in recognized loss |
| 7858 | 530010178 | | Withdrawn |
| 7859 | 530010179 | | Withdrawn |
| 7860 | 530010180 | | Withdrawn |
| 7861 | 530010181 | | No Eligible purchases during the class period |
| 7862 | 530010183 | | No Eligible purchases during the class period |
| 7863 | 530010184 | | Withdrawn |
| 7864 | 530010185 | | Withdrawn |
| 7865 | 530010187 | | Withdrawn |
| 7866 | 530010188 | | Claim did not result in recognized loss |
| 7867 | 530010192 | | Withdrawn |
| 7868 | 530010194 | | Claim did not result in recognized loss |
| 7869 | 530010196 | | Claim did not result in recognized loss |
| 7870 | 530010201 | | Claim did not result in recognized loss |
| 7871 | 530010202 | | Claim did not result in recognized loss |
| 7872 | 530010203 | | No Eligible purchases during the class period |
| 7873 | 530010204 | | No Eligible purchases during the class period |
| 7874 | 530010207 | | Claim did not result in recognized loss |
| 7875 | 530010208 | | Claim did not result in recognized loss |
| 7876 | 530010209 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7877 | 530010210 | | Claim did not result in recognized loss |
| 7878 | 530010211 | | Claim did not result in recognized loss |
| 7879 | 530010215 | | Ineligibility Never Cured |
| 7880 | 530010216 | | Claim did not result in recognized loss |
| 7881 | 530010217 | | Claim did not result in recognized loss |
| 7882 | 530010218 | | Ineligibility Never Cured |
| 7883 | 530010219 | | Claim did not result in recognized loss |
| 7884 | 530010220 | | Claim did not result in recognized loss |
| 7885 | 530010221 | | No Eligible purchases during the class period |
| 7886 | 530010222 | | Claim did not result in recognized loss |
| 7887 | 530010223 | | Ineligibility Never Cured |
| 7888 | 530010224 | | No Eligible purchases during the class period |
| 7889 | 530010225 | | No Eligible purchases during the class period |
| 7890 | 530010226 | | No Eligible purchases during the class period |
| 7891 | 530010227 | | Ineligibility Never Cured |
| 7892 | 530010228 | | Claim did not result in recognized loss |
| 7893 | 530010229 | | Claim did not result in recognized loss |
| 7894 | 530010230 | | Ineligibility Never Cured |
| 7895 | 530010231 | | Claim did not result in recognized loss |
| 7896 | 530010232 | | Claim did not result in recognized loss |
| 7897 | 530010233 | | Claim did not result in recognized loss |
| 7898 | 530010234 | | Claim did not result in recognized loss |
| 7899 | 530010235 | | Claim did not result in recognized loss |
| 7900 | 530010236 | | Claim did not result in recognized loss |
| 7901 | 530010237 | | Claim did not result in recognized loss |
| 7902 | 530010238 | | Ineligibility Never Cured |
| 7903 | 530010239 | | Claim did not result in recognized loss |
| 7904 | 530010240 | | Claim did not result in recognized loss |
| 7905 | 530010241 | | No Eligible purchases during the class period |
| 7906 | 530010242 | | Claim did not result in recognized loss |
| 7907 | 530010243 | | Claim did not result in recognized loss |
| 7908 | 530010244 | | Claim did not result in recognized loss |
| 7909 | 530010245 | | No Eligible purchases during the class period |
| 7910 | 530010246 | | Claim did not result in recognized loss |
| 7911 | 530010247 | | Claim did not result in recognized loss |
| 7912 | 530010250 | | Claim did not result in recognized loss |
| 7913 | 530010251 | | Claim did not result in recognized loss |
| 7914 | 530010257 | | Claim did not result in recognized loss |
| 7915 | 530010258 | | Claim did not result in recognized loss |
| 7916 | 530010259 | | Claim did not result in recognized loss |
| 7917 | 530010260 | | Claim did not result in recognized loss |
| 7918 | 530010261 | | Claim did not result in recognized loss |
| 7919 | 530010262 | | Claim did not result in recognized loss |
| 7920 | 530010263 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7921 | 530010264 | | Claim did not result in recognized loss |
| 7922 | 530010265 | | Claim did not result in recognized loss |
| 7923 | 530010266 | | Claim did not result in recognized loss |
| 7924 | 530010267 | | Claim did not result in recognized loss |
| 7925 | 530010268 | | Claim did not result in recognized loss |
| 7926 | 530010269 | | Claim did not result in recognized loss |
| 7927 | 530010270 | | Claim did not result in recognized loss |
| 7928 | 530010271 | | Claim did not result in recognized loss |
| 7929 | 530010272 | | Claim did not result in recognized loss |
| 7930 | 530010273 | | Claim did not result in recognized loss |
| 7931 | 530010274 | | Claim did not result in recognized loss |
| 7932 | 530010275 | | Claim did not result in recognized loss |
| 7933 | 530010276 | | Claim did not result in recognized loss |
| 7934 | 530010277 | | Claim did not result in recognized loss |
| 7935 | 530010279 | | Claim did not result in recognized loss |
| 7936 | 530010280 | | Claim did not result in recognized loss |
| 7937 | 530010281 | | Claim did not result in recognized loss |
| 7938 | 530010282 | | Claim did not result in recognized loss |
| 7939 | 530010283 | | Claim did not result in recognized loss |
| 7940 | 530010284 | | Claim did not result in recognized loss |
| 7941 | 530010285 | | Claim did not result in recognized loss |
| 7942 | 530010286 | | Claim did not result in recognized loss |
| 7943 | 530010287 | | Claim did not result in recognized loss |
| 7944 | 530010288 | | Claim did not result in recognized loss |
| 7945 | 530010289 | | Claim did not result in recognized loss |
| 7946 | 530010290 | | Claim did not result in recognized loss |
| 7947 | 530010291 | | Claim did not result in recognized loss |
| 7948 | 530010293 | | Claim did not result in recognized loss |
| 7949 | 530010295 | | Claim did not result in recognized loss |
| 7950 | 530010296 | | Claim did not result in recognized loss |
| 7951 | 530010297 | | Claim did not result in recognized loss |
| 7952 | 530010298 | | Claim did not result in recognized loss |
| 7953 | 530010299 | | Claim did not result in recognized loss |
| 7954 | 530010300 | | Claim did not result in recognized loss |
| 7955 | 530010301 | | Claim did not result in recognized loss |
| 7956 | 530010302 | | Claim did not result in recognized loss |
| 7957 | 530010303 | | Claim did not result in recognized loss |
| 7958 | 530010304 | | Claim did not result in recognized loss |
| 7959 | 530010305 | | Claim did not result in recognized loss |
| 7960 | 530010308 | | Claim did not result in recognized loss |
| 7961 | 530010309 | | Claim did not result in recognized loss |
| 7962 | 530010310 | | Claim did not result in recognized loss |
| 7963 | 530010311 | | Claim did not result in recognized loss |
| 7964 | 530010313 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 7965 | 530010314 | | Claim did not result in recognized loss |
| 7966 | 530010315 | | Claim did not result in recognized loss |
| 7967 | 530010316 | | Claim did not result in recognized loss |
| 7968 | 530010317 | | Claim did not result in recognized loss |
| 7969 | 530010318 | | Claim did not result in recognized loss |
| 7970 | 530010319 | | Claim did not result in recognized loss |
| 7971 | 530010320 | | Claim did not result in recognized loss |
| 7972 | 530010321 | | Claim did not result in recognized loss |
| 7973 | 530010322 | | Claim did not result in recognized loss |
| 7974 | 530010323 | | Claim did not result in recognized loss |
| 7975 | 530010324 | | Claim did not result in recognized loss |
| 7976 | 530010325 | | Claim did not result in recognized loss |
| 7977 | 530010326 | | Claim did not result in recognized loss |
| 7978 | 530010327 | | Claim did not result in recognized loss |
| 7979 | 530010328 | | Claim did not result in recognized loss |
| 7980 | 530010329 | | Claim did not result in recognized loss |
| 7981 | 530010330 | | Claim did not result in recognized loss |
| 7982 | 530010331 | | Claim did not result in recognized loss |
| 7983 | 530010332 | | Claim did not result in recognized loss |
| 7984 | 530010333 | | Claim did not result in recognized loss |
| 7985 | 530010334 | | Claim did not result in recognized loss |
| 7986 | 530010335 | | Claim did not result in recognized loss |
| 7987 | 530010336 | | Claim did not result in recognized loss |
| 7988 | 530010337 | | Claim did not result in recognized loss |
| 7989 | 530010338 | | Claim did not result in recognized loss |
| 7990 | 530010339 | | Claim did not result in recognized loss |
| 7991 | 530010340 | | Claim did not result in recognized loss |
| 7992 | 530010341 | | Claim did not result in recognized loss |
| 7993 | 530010342 | | Claim did not result in recognized loss |
| 7994 | 530010343 | | Claim did not result in recognized loss |
| 7995 | 530010344 | | Claim did not result in recognized loss |
| 7996 | 530010345 | | No Eligible purchases during the class period |
| 7997 | 530010346 | | Claim did not result in recognized loss |
| 7998 | 530010347 | | Claim did not result in recognized loss |
| 7999 | 530010348 | | Claim did not result in recognized loss |
| 8000 | 530010349 | | Claim did not result in recognized loss |
| 8001 | 530010350 | | Claim did not result in recognized loss |
| 8002 | 530010351 | | Claim did not result in recognized loss |
| 8003 | 530010352 | | Claim did not result in recognized loss |
| 8004 | 530010353 | | Claim did not result in recognized loss |
| 8005 | 530010354 | | Claim did not result in recognized loss |
| 8006 | 530010355 | | Claim did not result in recognized loss |
| 8007 | 530010356 | | Claim did not result in recognized loss |
| 8008 | 530010357 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8009 | 530010358 | | Claim did not result in recognized loss |
| 8010 | 530010359 | | Claim did not result in recognized loss |
| 8011 | 530010360 | | Claim did not result in recognized loss |
| 8012 | 530010361 | | Claim did not result in recognized loss |
| 8013 | 530010363 | | Claim did not result in recognized loss |
| 8014 | 530010364 | | Claim did not result in recognized loss |
| 8015 | 530010365 | | Claim did not result in recognized loss |
| 8016 | 530010366 | | Claim did not result in recognized loss |
| 8017 | 530010367 | | Claim did not result in recognized loss |
| 8018 | 530010368 | | Claim did not result in recognized loss |
| 8019 | 530010371 | | Claim did not result in recognized loss |
| 8020 | 530010372 | | Claim did not result in recognized loss |
| 8021 | 530010373 | | Claim did not result in recognized loss |
| 8022 | 530010374 | | Claim did not result in recognized loss |
| 8023 | 530010375 | | Claim did not result in recognized loss |
| 8024 | 530010376 | | Claim did not result in recognized loss |
| 8025 | 530010378 | | Claim did not result in recognized loss |
| 8026 | 530010379 | | Claim did not result in recognized loss |
| 8027 | 530010380 | | Claim did not result in recognized loss |
| 8028 | 530010381 | | Claim did not result in recognized loss |
| 8029 | 530010382 | | Claim did not result in recognized loss |
| 8030 | 530010384 | | Claim did not result in recognized loss |
| 8031 | 530010385 | | Claim did not result in recognized loss |
| 8032 | 530010386 | | Claim did not result in recognized loss |
| 8033 | 530010387 | | Claim did not result in recognized loss |
| 8034 | 530010388 | | Claim did not result in recognized loss |
| 8035 | 530010389 | | Claim did not result in recognized loss |
| 8036 | 530010390 | | Claim did not result in recognized loss |
| 8037 | 530010391 | | Claim did not result in recognized loss |
| 8038 | 530010392 | | Claim did not result in recognized loss |
| 8039 | 530010393 | | Claim did not result in recognized loss |
| 8040 | 530010394 | | Claim did not result in recognized loss |
| 8041 | 530010395 | | Claim did not result in recognized loss |
| 8042 | 530010396 | | Claim did not result in recognized loss |
| 8043 | 530010397 | | Claim did not result in recognized loss |
| 8044 | 530010398 | | Claim did not result in recognized loss |
| 8045 | 530010399 | | Claim did not result in recognized loss |
| 8046 | 530010400 | | Claim did not result in recognized loss |
| 8047 | 530010401 | | Claim did not result in recognized loss |
| 8048 | 530010402 | | Claim did not result in recognized loss |
| 8049 | 530010403 | | Claim did not result in recognized loss |
| 8050 | 530010404 | | Claim did not result in recognized loss |
| 8051 | 530010405 | | Claim did not result in recognized loss |
| 8052 | 530010406 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8053 | 530010407 | | Claim did not result in recognized loss |
| 8054 | 530010409 | | Claim did not result in recognized loss |
| 8055 | 530010411 | | Claim did not result in recognized loss |
| 8056 | 530010412 | | Claim did not result in recognized loss |
| 8057 | 530010413 | | Claim did not result in recognized loss |
| 8058 | 530010414 | | Claim did not result in recognized loss |
| 8059 | 530010415 | | Claim did not result in recognized loss |
| 8060 | 530010416 | | Claim did not result in recognized loss |
| 8061 | 530010417 | | Claim did not result in recognized loss |
| 8062 | 530010418 | | Claim did not result in recognized loss |
| 8063 | 530010419 | | Claim did not result in recognized loss |
| 8064 | 530010420 | | Claim did not result in recognized loss |
| 8065 | 530010421 | | Claim did not result in recognized loss |
| 8066 | 530010422 | | Claim did not result in recognized loss |
| 8067 | 530010423 | | Claim did not result in recognized loss |
| 8068 | 530010424 | | Claim did not result in recognized loss |
| 8069 | 530010425 | | Claim did not result in recognized loss |
| 8070 | 530010426 | | Claim did not result in recognized loss |
| 8071 | 530010427 | | Claim did not result in recognized loss |
| 8072 | 530010428 | | Claim did not result in recognized loss |
| 8073 | 530010429 | | Claim did not result in recognized loss |
| 8074 | 530010430 | | Claim did not result in recognized loss |
| 8075 | 530010431 | | Claim did not result in recognized loss |
| 8076 | 530010432 | | Claim did not result in recognized loss |
| 8077 | 530010433 | | Claim did not result in recognized loss |
| 8078 | 530010434 | | Claim did not result in recognized loss |
| 8079 | 530010435 | | Claim did not result in recognized loss |
| 8080 | 530010436 | | Claim did not result in recognized loss |
| 8081 | 530010437 | | Claim did not result in recognized loss |
| 8082 | 530010438 | | Claim did not result in recognized loss |
| 8083 | 530010439 | | Claim did not result in recognized loss |
| 8084 | 530010440 | | Claim did not result in recognized loss |
| 8085 | 530010441 | | Claim did not result in recognized loss |
| 8086 | 530010442 | | Claim did not result in recognized loss |
| 8087 | 530010443 | | Claim did not result in recognized loss |
| 8088 | 530010444 | | Claim did not result in recognized loss |
| 8089 | 530010446 | | Claim did not result in recognized loss |
| 8090 | 530010447 | | Claim did not result in recognized loss |
| 8091 | 530010448 | | Claim did not result in recognized loss |
| 8092 | 530010449 | | Claim did not result in recognized loss |
| 8093 | 530010450 | | Claim did not result in recognized loss |
| 8094 | 530010451 | | Claim did not result in recognized loss |
| 8095 | 530010452 | | Claim did not result in recognized loss |
| 8096 | 530010453 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8097 | 530010454 | | Claim did not result in recognized loss |
| 8098 | 530010455 | | Claim did not result in recognized loss |
| 8099 | 530010456 | | Claim did not result in recognized loss |
| 8100 | 530010457 | | Claim did not result in recognized loss |
| 8101 | 530010458 | | Claim did not result in recognized loss |
| 8102 | 530010459 | | Claim did not result in recognized loss |
| 8103 | 530010460 | | Claim did not result in recognized loss |
| 8104 | 530010461 | | Claim did not result in recognized loss |
| 8105 | 530010462 | | Claim did not result in recognized loss |
| 8106 | 530010463 | | Claim did not result in recognized loss |
| 8107 | 530010464 | | Claim did not result in recognized loss |
| 8108 | 530010465 | | Claim did not result in recognized loss |
| 8109 | 530010466 | | Claim did not result in recognized loss |
| 8110 | 530010467 | | Claim did not result in recognized loss |
| 8111 | 530010468 | | Claim did not result in recognized loss |
| 8112 | 530010469 | | Claim did not result in recognized loss |
| 8113 | 530010470 | | Claim did not result in recognized loss |
| 8114 | 530010471 | | Claim did not result in recognized loss |
| 8115 | 530010472 | | Claim did not result in recognized loss |
| 8116 | 530010473 | | Claim did not result in recognized loss |
| 8117 | 530010476 | | Claim did not result in recognized loss |
| 8118 | 530010477 | | Claim did not result in recognized loss |
| 8119 | 530010478 | | Claim did not result in recognized loss |
| 8120 | 530010479 | | Claim did not result in recognized loss |
| 8121 | 530010480 | | Claim did not result in recognized loss |
| 8122 | 530010481 | | Claim did not result in recognized loss |
| 8123 | 530010483 | | Claim did not result in recognized loss |
| 8124 | 530010484 | | Claim did not result in recognized loss |
| 8125 | 530010485 | | Claim did not result in recognized loss |
| 8126 | 530010486 | | Claim did not result in recognized loss |
| 8127 | 530010487 | | Claim did not result in recognized loss |
| 8128 | 530010488 | | Claim did not result in recognized loss |
| 8129 | 530010489 | | Claim did not result in recognized loss |
| 8130 | 530010490 | | Claim did not result in recognized loss |
| 8131 | 530010491 | | Claim did not result in recognized loss |
| 8132 | 530010492 | | Claim did not result in recognized loss |
| 8133 | 530010493 | | Claim did not result in recognized loss |
| 8134 | 530010494 | | Claim did not result in recognized loss |
| 8135 | 530010495 | | Claim did not result in recognized loss |
| 8136 | 530010496 | | Claim did not result in recognized loss |
| 8137 | 530010497 | | Claim did not result in recognized loss |
| 8138 | 530010498 | | Claim did not result in recognized loss |
| 8139 | 530010499 | | Claim did not result in recognized loss |
| 8140 | 530010500 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8141 | 530010501 | | Claim did not result in recognized loss |
| 8142 | 530010502 | | Claim did not result in recognized loss |
| 8143 | 530010503 | | Claim did not result in recognized loss |
| 8144 | 530010504 | | Claim did not result in recognized loss |
| 8145 | 530010505 | | Claim did not result in recognized loss |
| 8146 | 530010506 | | Claim did not result in recognized loss |
| 8147 | 530010507 | | Claim did not result in recognized loss |
| 8148 | 530010508 | | Claim did not result in recognized loss |
| 8149 | 530010509 | | Claim did not result in recognized loss |
| 8150 | 530010510 | | Claim did not result in recognized loss |
| 8151 | 530010511 | | Claim did not result in recognized loss |
| 8152 | 530010512 | | Claim did not result in recognized loss |
| 8153 | 530010513 | | Claim did not result in recognized loss |
| 8154 | 530010515 | | Claim did not result in recognized loss |
| 8155 | 530010516 | | Claim did not result in recognized loss |
| 8156 | 530010517 | | Claim did not result in recognized loss |
| 8157 | 530010519 | | Claim did not result in recognized loss |
| 8158 | 530010520 | | Claim did not result in recognized loss |
| 8159 | 530010521 | | Claim did not result in recognized loss |
| 8160 | 530010522 | | Claim did not result in recognized loss |
| 8161 | 530010523 | | Claim did not result in recognized loss |
| 8162 | 530010524 | | Claim did not result in recognized loss |
| 8163 | 530010525 | | Claim did not result in recognized loss |
| 8164 | 530010526 | | Claim did not result in recognized loss |
| 8165 | 530010527 | | Claim did not result in recognized loss |
| 8166 | 530010528 | | Claim did not result in recognized loss |
| 8167 | 530010529 | | Claim did not result in recognized loss |
| 8168 | 530010530 | | Claim did not result in recognized loss |
| 8169 | 530010531 | | Claim did not result in recognized loss |
| 8170 | 530010532 | | Claim did not result in recognized loss |
| 8171 | 530010533 | | Claim did not result in recognized loss |
| 8172 | 530010534 | | Claim did not result in recognized loss |
| 8173 | 530010536 | | Claim did not result in recognized loss |
| 8174 | 530010537 | | Claim did not result in recognized loss |
| 8175 | 530010538 | | Claim did not result in recognized loss |
| 8176 | 530010539 | | Claim did not result in recognized loss |
| 8177 | 530010540 | | Claim did not result in recognized loss |
| 8178 | 530010541 | | Claim did not result in recognized loss |
| 8179 | 530010542 | | Claim did not result in recognized loss |
| 8180 | 530010543 | | Claim did not result in recognized loss |
| 8181 | 530010544 | | Claim did not result in recognized loss |
| 8182 | 530010546 | | Claim did not result in recognized loss |
| 8183 | 530010547 | | Claim did not result in recognized loss |
| 8184 | 530010548 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8185 | 530010549 | | Claim did not result in recognized loss |
| 8186 | 530010550 | | Claim did not result in recognized loss |
| 8187 | 530010551 | | Claim did not result in recognized loss |
| 8188 | 530010552 | | Claim did not result in recognized loss |
| 8189 | 530010553 | | Claim did not result in recognized loss |
| 8190 | 530010554 | | Claim did not result in recognized loss |
| 8191 | 530010555 | | Claim did not result in recognized loss |
| 8192 | 530010556 | | Claim did not result in recognized loss |
| 8193 | 530010557 | | Claim did not result in recognized loss |
| 8194 | 530010558 | | Claim did not result in recognized loss |
| 8195 | 530010559 | | Claim did not result in recognized loss |
| 8196 | 530010560 | | Claim did not result in recognized loss |
| 8197 | 530010561 | | Claim did not result in recognized loss |
| 8198 | 530010562 | | Claim did not result in recognized loss |
| 8199 | 530010563 | | Claim did not result in recognized loss |
| 8200 | 530010564 | | Claim did not result in recognized loss |
| 8201 | 530010565 | | Claim did not result in recognized loss |
| 8202 | 530010566 | | Claim did not result in recognized loss |
| 8203 | 530010567 | | Claim did not result in recognized loss |
| 8204 | 530010568 | | Claim did not result in recognized loss |
| 8205 | 530010569 | | Claim did not result in recognized loss |
| 8206 | 530010570 | | Claim did not result in recognized loss |
| 8207 | 530010571 | | Claim did not result in recognized loss |
| 8208 | 530010572 | | Claim did not result in recognized loss |
| 8209 | 530010573 | | Claim did not result in recognized loss |
| 8210 | 530010574 | | Claim did not result in recognized loss |
| 8211 | 530010575 | | Claim did not result in recognized loss |
| 8212 | 530010576 | | Claim did not result in recognized loss |
| 8213 | 530010577 | | Claim did not result in recognized loss |
| 8214 | 530010578 | | Claim did not result in recognized loss |
| 8215 | 530010579 | | Claim did not result in recognized loss |
| 8216 | 530010580 | | Claim did not result in recognized loss |
| 8217 | 530010581 | | Claim did not result in recognized loss |
| 8218 | 530010582 | | Claim did not result in recognized loss |
| 8219 | 530010583 | | Claim did not result in recognized loss |
| 8220 | 530010584 | | Claim did not result in recognized loss |
| 8221 | 530010585 | | Claim did not result in recognized loss |
| 8222 | 530010586 | | Claim did not result in recognized loss |
| 8223 | 530010587 | | Claim did not result in recognized loss |
| 8224 | 530010588 | | Claim did not result in recognized loss |
| 8225 | 530010589 | | Claim did not result in recognized loss |
| 8226 | 530010590 | | Claim did not result in recognized loss |
| 8227 | 530010591 | | Claim did not result in recognized loss |
| 8228 | 530010592 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 565 of 907
PageID #: 6206

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8229 | 530010593 | | Claim did not result in recognized loss |
| 8230 | 530010594 | | Claim did not result in recognized loss |
| 8231 | 530010595 | | Claim did not result in recognized loss |
| 8232 | 530010596 | | Claim did not result in recognized loss |
| 8233 | 530010597 | | Claim did not result in recognized loss |
| 8234 | 530010598 | | Claim did not result in recognized loss |
| 8235 | 530010599 | | No Eligible purchases during the class period |
| 8236 | 530010600 | | Claim did not result in recognized loss |
| 8237 | 530010601 | | Claim did not result in recognized loss |
| 8238 | 530010602 | | Claim did not result in recognized loss |
| 8239 | 530010603 | | Claim did not result in recognized loss |
| 8240 | 530010604 | | Claim did not result in recognized loss |
| 8241 | 530010605 | | Claim did not result in recognized loss |
| 8242 | 530010606 | | Claim did not result in recognized loss |
| 8243 | 530010607 | | Claim did not result in recognized loss |
| 8244 | 530010608 | | Claim did not result in recognized loss |
| 8245 | 530010609 | | Claim did not result in recognized loss |
| 8246 | 530010611 | | Claim did not result in recognized loss |
| 8247 | 530010612 | | Claim did not result in recognized loss |
| 8248 | 530010613 | | Claim did not result in recognized loss |
| 8249 | 530010614 | | Claim did not result in recognized loss |
| 8250 | 530010615 | | Claim did not result in recognized loss |
| 8251 | 530010616 | | Claim did not result in recognized loss |
| 8252 | 530010617 | | Claim did not result in recognized loss |
| 8253 | 530010618 | | Claim did not result in recognized loss |
| 8254 | 530010619 | | Claim did not result in recognized loss |
| 8255 | 530010620 | | Claim did not result in recognized loss |
| 8256 | 530010621 | | Claim did not result in recognized loss |
| 8257 | 530010622 | | Claim did not result in recognized loss |
| 8258 | 530010623 | | Claim did not result in recognized loss |
| 8259 | 530010624 | | Claim did not result in recognized loss |
| 8260 | 530010625 | | Claim did not result in recognized loss |
| 8261 | 530010626 | | Claim did not result in recognized loss |
| 8262 | 530010627 | | Claim did not result in recognized loss |
| 8263 | 530010628 | | Claim did not result in recognized loss |
| 8264 | 530010629 | | Claim did not result in recognized loss |
| 8265 | 530010630 | | Claim did not result in recognized loss |
| 8266 | 530010631 | | Claim did not result in recognized loss |
| 8267 | 530010632 | | Claim did not result in recognized loss |
| 8268 | 530010633 | | Claim did not result in recognized loss |
| 8269 | 530010634 | | Claim did not result in recognized loss |
| 8270 | 530010635 | | Claim did not result in recognized loss |
| 8271 | 530010636 | | Claim did not result in recognized loss |
| 8272 | 530010637 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8273 | 530010638 | | Claim did not result in recognized loss |
| 8274 | 530010639 | | Claim did not result in recognized loss |
| 8275 | 530010640 | | Claim did not result in recognized loss |
| 8276 | 530010641 | | Claim did not result in recognized loss |
| 8277 | 530010642 | | Claim did not result in recognized loss |
| 8278 | 530010643 | | Claim did not result in recognized loss |
| 8279 | 530010645 | | Claim did not result in recognized loss |
| 8280 | 530010650 | | Claim did not result in recognized loss |
| 8281 | 530010651 | | Claim did not result in recognized loss |
| 8282 | 530010652 | | Claim did not result in recognized loss |
| 8283 | 530010653 | | No Eligible purchases during the class period |
| 8284 | 530010654 | | Claim did not result in recognized loss |
| 8285 | 530010655 | | Claim did not result in recognized loss |
| 8286 | 530010656 | | Claim did not result in recognized loss |
| 8287 | 530010657 | | Claim did not result in recognized loss |
| 8288 | 530010658 | | Claim did not result in recognized loss |
| 8289 | 530010659 | | No Eligible purchases during the class period |
| 8290 | 530010660 | | Claim did not result in recognized loss |
| 8291 | 530010661 | | Claim did not result in recognized loss |
| 8292 | 530010662 | | Claim did not result in recognized loss |
| 8293 | 530010663 | | Claim did not result in recognized loss |
| 8294 | 530010664 | | No Eligible purchases during the class period |
| 8295 | 530010665 | | Claim did not result in recognized loss |
| 8296 | 530010666 | | No Eligible purchases during the class period |
| 8297 | 530010667 | | Claim did not result in recognized loss |
| 8298 | 530010668 | | Claim did not result in recognized loss |
| 8299 | 530010669 | | Claim did not result in recognized loss |
| 8300 | 530010670 | | Claim did not result in recognized loss |
| 8301 | 530010671 | | Claim did not result in recognized loss |
| 8302 | 530010673 | | Claim did not result in recognized loss |
| 8303 | 530010674 | | Claim did not result in recognized loss |
| 8304 | 530010675 | | Claim did not result in recognized loss |
| 8305 | 530010676 | | No Eligible purchases during the class period |
| 8306 | 530010677 | | Claim did not result in recognized loss |
| 8307 | 530010678 | | Claim did not result in recognized loss |
| 8308 | 530010679 | | Claim did not result in recognized loss |
| 8309 | 530010680 | | Claim did not result in recognized loss |
| 8310 | 530010682 | | Claim did not result in recognized loss |
| 8311 | 530010683 | | No Eligible purchases during the class period |
| 8312 | 530010684 | | No Eligible purchases during the class period |
| 8313 | 530010685 | | No Eligible purchases during the class period |
| 8314 | 530010686 | | Claim did not result in recognized loss |
| 8315 | 530010687 | | No Eligible purchases during the class period |
| 8316 | 530010688 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8317 | 530010689 | | Claim did not result in recognized loss |
| 8318 | 530010690 | | No Eligible purchases during the class period |
| 8319 | 530010691 | | Claim did not result in recognized loss |
| 8320 | 530010692 | | Claim did not result in recognized loss |
| 8321 | 530010694 | | No Eligible purchases during the class period |
| 8322 | 530010695 | | No Eligible purchases during the class period |
| 8323 | 530010697 | | Claim did not result in recognized loss |
| 8324 | 530010698 | | Claim did not result in recognized loss |
| 8325 | 530010699 | | Claim did not result in recognized loss |
| 8326 | 530010700 | | Claim did not result in recognized loss |
| 8327 | 530010702 | | No Eligible purchases during the class period |
| 8328 | 530010703 | | Claim did not result in recognized loss |
| 8329 | 530010705 | | Claim did not result in recognized loss |
| 8330 | 530010707 | | Claim did not result in recognized loss |
| 8331 | 530010709 | | No Eligible purchases during the class period |
| 8332 | 530010710 | | No Eligible purchases during the class period |
| 8333 | 530010711 | | Claim did not result in recognized loss |
| 8334 | 530010712 | | Claim did not result in recognized loss |
| 8335 | 530010713 | | Claim did not result in recognized loss |
| 8336 | 530010715 | | Claim did not result in recognized loss |
| 8337 | 530010717 | | Claim did not result in recognized loss |
| 8338 | 530010718 | | Claim did not result in recognized loss |
| 8339 | 530010719 | | Claim did not result in recognized loss |
| 8340 | 530010720 | | Claim did not result in recognized loss |
| 8341 | 530010721 | | Claim did not result in recognized loss |
| 8342 | 530010722 | | Claim did not result in recognized loss |
| 8343 | 530010723 | | Claim did not result in recognized loss |
| 8344 | 530010724 | | Claim did not result in recognized loss |
| 8345 | 530010725 | | Claim did not result in recognized loss |
| 8346 | 530010726 | | No Eligible purchases during the class period |
| 8347 | 530010727 | | Claim did not result in recognized loss |
| 8348 | 530010728 | | Claim did not result in recognized loss |
| 8349 | 530010729 | | No Eligible purchases during the class period |
| 8350 | 530010730 | | Claim did not result in recognized loss |
| 8351 | 530010731 | | Claim did not result in recognized loss |
| 8352 | 530010732 | | Claim did not result in recognized loss |
| 8353 | 530010733 | | Claim did not result in recognized loss |
| 8354 | 530010734 | | Claim did not result in recognized loss |
| 8355 | 530010735 | | Claim did not result in recognized loss |
| 8356 | 530010736 | | No Eligible purchases during the class period |
| 8357 | 530010737 | | Claim did not result in recognized loss |
| 8358 | 530010738 | | No Eligible purchases during the class period |
| 8359 | 530010739 | | No Eligible purchases during the class period |
| 8360 | 530010740 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8361 | 530010741 | | Claim did not result in recognized loss |
| 8362 | 530010742 | | Claim did not result in recognized loss |
| 8363 | 530010743 | | Claim did not result in recognized loss |
| 8364 | 530010744 | | Claim did not result in recognized loss |
| 8365 | 530010745 | | Claim did not result in recognized loss |
| 8366 | 530010746 | | Claim did not result in recognized loss |
| 8367 | 530010747 | | Claim did not result in recognized loss |
| 8368 | 530010748 | | No Eligible purchases during the class period |
| 8369 | 530010749 | | Claim did not result in recognized loss |
| 8370 | 530010750 | | Claim did not result in recognized loss |
| 8371 | 530010751 | | No Eligible purchases during the class period |
| 8372 | 530010752 | | No Eligible purchases during the class period |
| 8373 | 530010753 | | Claim did not result in recognized loss |
| 8374 | 530010754 | | Claim did not result in recognized loss |
| 8375 | 530010755 | | Claim did not result in recognized loss |
| 8376 | 530010756 | | No Eligible purchases during the class period |
| 8377 | 530010757 | | Claim did not result in recognized loss |
| 8378 | 530010758 | | No Eligible purchases during the class period |
| 8379 | 530010759 | | Claim did not result in recognized loss |
| 8380 | 530010761 | | Claim did not result in recognized loss |
| 8381 | 530010762 | | Claim did not result in recognized loss |
| 8382 | 530010763 | | No Eligible purchases during the class period |
| 8383 | 530010765 | | Claim did not result in recognized loss |
| 8384 | 530010767 | | Claim did not result in recognized loss |
| 8385 | 530010768 | | Claim did not result in recognized loss |
| 8386 | 530010769 | | Claim did not result in recognized loss |
| 8387 | 530010770 | | Claim did not result in recognized loss |
| 8388 | 530010771 | | Claim did not result in recognized loss |
| 8389 | 530010772 | | Claim did not result in recognized loss |
| 8390 | 530010773 | | Claim did not result in recognized loss |
| 8391 | 530010774 | | Claim did not result in recognized loss |
| 8392 | 530010775 | | Claim did not result in recognized loss |
| 8393 | 530010777 | | No Eligible purchases during the class period |
| 8394 | 530010778 | | Claim did not result in recognized loss |
| 8395 | 530010779 | | Claim did not result in recognized loss |
| 8396 | 530010781 | | Claim did not result in recognized loss |
| 8397 | 530010782 | | Claim did not result in recognized loss |
| 8398 | 530010783 | | Claim did not result in recognized loss |
| 8399 | 530010784 | | Claim did not result in recognized loss |
| 8400 | 530010785 | | Claim did not result in recognized loss |
| 8401 | 530010786 | | No Eligible purchases during the class period |
| 8402 | 530010787 | | No Eligible purchases during the class period |
| 8403 | 530010789 | | No Eligible purchases during the class period |
| 8404 | 530010790 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8405 | 530010791 | | Claim did not result in recognized loss |
| 8406 | 530010792 | | Claim did not result in recognized loss |
| 8407 | 530010793 | | Claim did not result in recognized loss |
| 8408 | 530010794 | | Claim did not result in recognized loss |
| 8409 | 530010795 | | Claim did not result in recognized loss |
| 8410 | 530010796 | | Claim did not result in recognized loss |
| 8411 | 530010797 | | Claim did not result in recognized loss |
| 8412 | 530010798 | | Claim did not result in recognized loss |
| 8413 | 530010799 | | No Eligible purchases during the class period |
| 8414 | 530010800 | | Claim did not result in recognized loss |
| 8415 | 530010801 | | Claim did not result in recognized loss |
| 8416 | 530010802 | | Claim did not result in recognized loss |
| 8417 | 530010803 | | No Eligible purchases during the class period |
| 8418 | 530010804 | | Claim did not result in recognized loss |
| 8419 | 530010805 | | Claim did not result in recognized loss |
| 8420 | 530010806 | | Claim did not result in recognized loss |
| 8421 | 530010808 | | No Eligible purchases during the class period |
| 8422 | 530010809 | | No Eligible purchases during the class period |
| 8423 | 530010810 | | No Eligible purchases during the class period |
| 8424 | 530010811 | | Claim did not result in recognized loss |
| 8425 | 530010812 | | Claim did not result in recognized loss |
| 8426 | 530010813 | | Claim did not result in recognized loss |
| 8427 | 530010814 | | Claim did not result in recognized loss |
| 8428 | 530010815 | | No Eligible purchases during the class period |
| 8429 | 530010816 | | Claim did not result in recognized loss |
| 8430 | 530010817 | | Claim did not result in recognized loss |
| 8431 | 530010818 | | No Eligible purchases during the class period |
| 8432 | 530010819 | | Claim did not result in recognized loss |
| 8433 | 530010820 | | Claim did not result in recognized loss |
| 8434 | 530010821 | | Claim did not result in recognized loss |
| 8435 | 530010823 | | Claim did not result in recognized loss |
| 8436 | 530010824 | | Claim did not result in recognized loss |
| 8437 | 530010825 | | Claim did not result in recognized loss |
| 8438 | 530010826 | | Claim did not result in recognized loss |
| 8439 | 530010827 | | Claim did not result in recognized loss |
| 8440 | 530010828 | | No Eligible purchases during the class period |
| 8441 | 530010829 | | No Eligible purchases during the class period |
| 8442 | 530010830 | | No Eligible purchases during the class period |
| 8443 | 530010831 | | Claim did not result in recognized loss |
| 8444 | 530010832 | | Claim did not result in recognized loss |
| 8445 | 530010833 | | No Eligible purchases during the class period |
| 8446 | 530010834 | | Claim did not result in recognized loss |
| 8447 | 530010835 | | No Eligible purchases during the class period |
| 8448 | 530010836 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8449 | 530010837 | | Claim did not result in recognized loss |
| 8450 | 530010838 | | Claim did not result in recognized loss |
| 8451 | 530010839 | | Claim did not result in recognized loss |
| 8452 | 530010841 | | No Eligible purchases during the class period |
| 8453 | 530010842 | | Claim did not result in recognized loss |
| 8454 | 530010843 | | Claim did not result in recognized loss |
| 8455 | 530010844 | | Claim did not result in recognized loss |
| 8456 | 530010845 | | Claim did not result in recognized loss |
| 8457 | 530010846 | | No Eligible purchases during the class period |
| 8458 | 530010848 | | Claim did not result in recognized loss |
| 8459 | 530010849 | | Claim did not result in recognized loss |
| 8460 | 530010850 | | No Eligible purchases during the class period |
| 8461 | 530010851 | | Claim did not result in recognized loss |
| 8462 | 530010852 | | Claim did not result in recognized loss |
| 8463 | 530010854 | | No Eligible purchases during the class period |
| 8464 | 530010855 | | No Eligible purchases during the class period |
| 8465 | 530010857 | | Claim did not result in recognized loss |
| 8466 | 530010858 | | Claim did not result in recognized loss |
| 8467 | 530010859 | | Claim did not result in recognized loss |
| 8468 | 530010860 | | Claim did not result in recognized loss |
| 8469 | 530010861 | | Claim did not result in recognized loss |
| 8470 | 530010862 | | No Eligible purchases during the class period |
| 8471 | 530010863 | | No Eligible purchases during the class period |
| 8472 | 530010864 | | No Eligible purchases during the class period |
| 8473 | 530010865 | | Claim did not result in recognized loss |
| 8474 | 530010868 | | No Eligible purchases during the class period |
| 8475 | 530010869 | | Claim did not result in recognized loss |
| 8476 | 530010870 | | Claim did not result in recognized loss |
| 8477 | 530010871 | | Claim did not result in recognized loss |
| 8478 | 530010873 | | Claim did not result in recognized loss |
| 8479 | 530010874 | | Claim did not result in recognized loss |
| 8480 | 530010875 | | Claim did not result in recognized loss |
| 8481 | 530010876 | | Claim did not result in recognized loss |
| 8482 | 530010877 | | Claim did not result in recognized loss |
| 8483 | 530010878 | | Claim did not result in recognized loss |
| 8484 | 530010879 | | Claim did not result in recognized loss |
| 8485 | 530010880 | | Claim did not result in recognized loss |
| 8486 | 530010882 | | Claim did not result in recognized loss |
| 8487 | 530010883 | | No Eligible purchases during the class period |
| 8488 | 530010884 | | Claim did not result in recognized loss |
| 8489 | 530010885 | | Claim did not result in recognized loss |
| 8490 | 530010886 | | Claim did not result in recognized loss |
| 8491 | 530010887 | | Claim did not result in recognized loss |
| 8492 | 530010888 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8493 | 530010889 | | Claim did not result in recognized loss |
| 8494 | 530010890 | | Claim did not result in recognized loss |
| 8495 | 530010891 | | Claim did not result in recognized loss |
| 8496 | 530010893 | | No Eligible purchases during the class period |
| 8497 | 530010894 | | No Eligible purchases during the class period |
| 8498 | 530010895 | | No Eligible purchases during the class period |
| 8499 | 530010896 | | Claim did not result in recognized loss |
| 8500 | 530010898 | | Claim did not result in recognized loss |
| 8501 | 530010899 | | Claim did not result in recognized loss |
| 8502 | 530010901 | | Claim did not result in recognized loss |
| 8503 | 530010904 | | Claim did not result in recognized loss |
| 8504 | 530010905 | | Claim did not result in recognized loss |
| 8505 | 530010906 | | Claim did not result in recognized loss |
| 8506 | 530010907 | | Claim did not result in recognized loss |
| 8507 | 530010908 | | No Eligible purchases during the class period |
| 8508 | 530010909 | | No Eligible purchases during the class period |
| 8509 | 530010910 | | Claim did not result in recognized loss |
| 8510 | 530010911 | | Claim did not result in recognized loss |
| 8511 | 530010912 | | Claim did not result in recognized loss |
| 8512 | 530010913 | | No Eligible purchases during the class period |
| 8513 | 530010915 | | Claim did not result in recognized loss |
| 8514 | 530010916 | | Claim did not result in recognized loss |
| 8515 | 530010917 | | Claim did not result in recognized loss |
| 8516 | 530010918 | | No Eligible purchases during the class period |
| 8517 | 530010919 | | No Eligible purchases during the class period |
| 8518 | 530010920 | | No Eligible purchases during the class period |
| 8519 | 530010921 | | Claim did not result in recognized loss |
| 8520 | 530010922 | | Claim did not result in recognized loss |
| 8521 | 530010923 | | Claim did not result in recognized loss |
| 8522 | 530010924 | | Claim did not result in recognized loss |
| 8523 | 530010925 | | Claim did not result in recognized loss |
| 8524 | 530010926 | | Claim did not result in recognized loss |
| 8525 | 530010927 | | Claim did not result in recognized loss |
| 8526 | 530010928 | | Claim did not result in recognized loss |
| 8527 | 530010929 | | Claim did not result in recognized loss |
| 8528 | 530010930 | | Claim did not result in recognized loss |
| 8529 | 530010931 | | Claim did not result in recognized loss |
| 8530 | 530010932 | | Claim did not result in recognized loss |
| 8531 | 530010933 | | No Eligible purchases during the class period |
| 8532 | 530010934 | | Claim did not result in recognized loss |
| 8533 | 530010935 | | Claim did not result in recognized loss |
| 8534 | 530010936 | | No Eligible purchases during the class period |
| 8535 | 530010937 | | No Eligible purchases during the class period |
| 8536 | 530010938 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8537 | 530010939 | | Claim did not result in recognized loss |
| 8538 | 530010940 | | Claim did not result in recognized loss |
| 8539 | 530010941 | | Claim did not result in recognized loss |
| 8540 | 530010943 | | Claim did not result in recognized loss |
| 8541 | 530010944 | | Claim did not result in recognized loss |
| 8542 | 530010945 | | Claim did not result in recognized loss |
| 8543 | 530010946 | | Claim did not result in recognized loss |
| 8544 | 530010947 | | Claim did not result in recognized loss |
| 8545 | 530010948 | | No Eligible purchases during the class period |
| 8546 | 530010950 | | No Eligible purchases during the class period |
| 8547 | 530010951 | | Claim did not result in recognized loss |
| 8548 | 530010952 | | Claim did not result in recognized loss |
| 8549 | 530010953 | | Claim did not result in recognized loss |
| 8550 | 530010958 | | Claim did not result in recognized loss |
| 8551 | 530010959 | | No Eligible purchases during the class period |
| 8552 | 530010960 | | No Eligible purchases during the class period |
| 8553 | 530010961 | | Claim did not result in recognized loss |
| 8554 | 530010962 | | Claim did not result in recognized loss |
| 8555 | 530010963 | | Claim did not result in recognized loss |
| 8556 | 530010964 | | Claim did not result in recognized loss |
| 8557 | 530010966 | | Claim did not result in recognized loss |
| 8558 | 530010967 | | Claim did not result in recognized loss |
| 8559 | 530010968 | | No Eligible purchases during the class period |
| 8560 | 530010969 | | No Eligible purchases during the class period |
| 8561 | 530010971 | | Claim did not result in recognized loss |
| 8562 | 530010972 | | Claim did not result in recognized loss |
| 8563 | 530010973 | | Claim did not result in recognized loss |
| 8564 | 530010974 | | Claim did not result in recognized loss |
| 8565 | 530010975 | | No Eligible purchases during the class period |
| 8566 | 530010976 | | Claim did not result in recognized loss |
| 8567 | 530010978 | | No Eligible purchases during the class period |
| 8568 | 530010979 | | Claim did not result in recognized loss |
| 8569 | 530010980 | | Claim did not result in recognized loss |
| 8570 | 530010981 | | Claim did not result in recognized loss |
| 8571 | 530010982 | | Claim did not result in recognized loss |
| 8572 | 530010984 | | Claim did not result in recognized loss |
| 8573 | 530010987 | | Claim did not result in recognized loss |
| 8574 | 530010988 | | Claim did not result in recognized loss |
| 8575 | 530010989 | | Claim did not result in recognized loss |
| 8576 | 530010990 | | Claim did not result in recognized loss |
| 8577 | 530010991 | | Claim did not result in recognized loss |
| 8578 | 530010992 | | Claim did not result in recognized loss |
| 8579 | 530010993 | | Claim did not result in recognized loss |
| 8580 | 530010994 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8581 | 530010995 | | Claim did not result in recognized loss |
| 8582 | 530010996 | | No Eligible purchases during the class period |
| 8583 | 530010997 | | No Eligible purchases during the class period |
| 8584 | 530010998 | | Claim did not result in recognized loss |
| 8585 | 530011000 | | No Eligible purchases during the class period |
| 8586 | 530011001 | | Claim did not result in recognized loss |
| 8587 | 530011002 | | Claim did not result in recognized loss |
| 8588 | 530011003 | | Claim did not result in recognized loss |
| 8589 | 530011004 | | Claim did not result in recognized loss |
| 8590 | 530011005 | | Claim did not result in recognized loss |
| 8591 | 530011006 | | No Eligible purchases during the class period |
| 8592 | 530011008 | | Claim did not result in recognized loss |
| 8593 | 530011010 | | Claim did not result in recognized loss |
| 8594 | 530011011 | | Claim did not result in recognized loss |
| 8595 | 530011012 | | Claim did not result in recognized loss |
| 8596 | 530011013 | | Claim did not result in recognized loss |
| 8597 | 530011014 | | Claim did not result in recognized loss |
| 8598 | 530011015 | | Claim did not result in recognized loss |
| 8599 | 530011016 | | Claim did not result in recognized loss |
| 8600 | 530011017 | | Claim did not result in recognized loss |
| 8601 | 530011018 | | No Eligible purchases during the class period |
| 8602 | 530011019 | | No Eligible purchases during the class period |
| 8603 | 530011020 | | No Eligible purchases during the class period |
| 8604 | 530011021 | | Claim did not result in recognized loss |
| 8605 | 530011022 | | No Eligible purchases during the class period |
| 8606 | 530011024 | | Claim did not result in recognized loss |
| 8607 | 530011025 | | Claim did not result in recognized loss |
| 8608 | 530011026 | | Claim did not result in recognized loss |
| 8609 | 530011027 | | Claim did not result in recognized loss |
| 8610 | 530011028 | | Claim did not result in recognized loss |
| 8611 | 530011029 | | Claim did not result in recognized loss |
| 8612 | 530011031 | | Claim did not result in recognized loss |
| 8613 | 530011032 | | No Eligible purchases during the class period |
| 8614 | 530011033 | | Claim did not result in recognized loss |
| 8615 | 530011034 | | Claim did not result in recognized loss |
| 8616 | 530011036 | | Claim did not result in recognized loss |
| 8617 | 530011037 | | No Eligible purchases during the class period |
| 8618 | 530011038 | | Claim did not result in recognized loss |
| 8619 | 530011039 | | Claim did not result in recognized loss |
| 8620 | 530011040 | | No Eligible purchases during the class period |
| 8621 | 530011041 | | Claim did not result in recognized loss |
| 8622 | 530011042 | | Claim did not result in recognized loss |
| 8623 | 530011044 | | No Eligible purchases during the class period |
| 8624 | 530011045 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8625 | 530011046 | | Claim did not result in recognized loss |
| 8626 | 530011047 | | Claim did not result in recognized loss |
| 8627 | 530011048 | | Claim did not result in recognized loss |
| 8628 | 530011049 | | Claim did not result in recognized loss |
| 8629 | 530011050 | | Claim did not result in recognized loss |
| 8630 | 530011051 | | Claim did not result in recognized loss |
| 8631 | 530011052 | | Claim did not result in recognized loss |
| 8632 | 530011053 | | Claim did not result in recognized loss |
| 8633 | 530011054 | | Claim did not result in recognized loss |
| 8634 | 530011055 | | No Eligible purchases during the class period |
| 8635 | 530011058 | | No Eligible purchases during the class period |
| 8636 | 530011060 | | No Eligible purchases during the class period |
| 8637 | 530011061 | | Claim did not result in recognized loss |
| 8638 | 530011062 | | No Eligible purchases during the class period |
| 8639 | 530011063 | | Claim did not result in recognized loss |
| 8640 | 530011064 | | Claim did not result in recognized loss |
| 8641 | 530011065 | | Claim did not result in recognized loss |
| 8642 | 530011066 | | Claim did not result in recognized loss |
| 8643 | 530011067 | | Claim did not result in recognized loss |
| 8644 | 530011068 | | Claim did not result in recognized loss |
| 8645 | 530011069 | | Claim did not result in recognized loss |
| 8646 | 530011070 | | Claim did not result in recognized loss |
| 8647 | 530011071 | | Claim did not result in recognized loss |
| 8648 | 530011072 | | Claim did not result in recognized loss |
| 8649 | 530011073 | | Claim did not result in recognized loss |
| 8650 | 530011074 | | No Eligible purchases during the class period |
| 8651 | 530011075 | | No Eligible purchases during the class period |
| 8652 | 530011078 | | Claim did not result in recognized loss |
| 8653 | 530011081 | | No Eligible purchases during the class period |
| 8654 | 530011083 | | Claim did not result in recognized loss |
| 8655 | 530011084 | | No Eligible purchases during the class period |
| 8656 | 530011085 | | Claim did not result in recognized loss |
| 8657 | 530011086 | | Claim did not result in recognized loss |
| 8658 | 530011087 | | Claim did not result in recognized loss |
| 8659 | 530011088 | | Claim did not result in recognized loss |
| 8660 | 530011089 | | No Eligible purchases during the class period |
| 8661 | 530011090 | | No Eligible purchases during the class period |
| 8662 | 530011091 | | Claim did not result in recognized loss |
| 8663 | 530011092 | | No Eligible purchases during the class period |
| 8664 | 530011093 | | Claim did not result in recognized loss |
| 8665 | 530011094 | | Claim did not result in recognized loss |
| 8666 | 530011095 | | Claim did not result in recognized loss |
| 8667 | 530011096 | | Claim did not result in recognized loss |
| 8668 | 530011097 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8669 | 530011099 | | Claim did not result in recognized loss |
| 8670 | 530011100 | | Claim did not result in recognized loss |
| 8671 | 530011101 | | Claim did not result in recognized loss |
| 8672 | 530011102 | | Claim did not result in recognized loss |
| 8673 | 530011103 | | Claim did not result in recognized loss |
| 8674 | 530011104 | | Claim did not result in recognized loss |
| 8675 | 530011105 | | Claim did not result in recognized loss |
| 8676 | 530011106 | | Claim did not result in recognized loss |
| 8677 | 530011107 | | Claim did not result in recognized loss |
| 8678 | 530011108 | | Claim did not result in recognized loss |
| 8679 | 530011109 | | Claim did not result in recognized loss |
| 8680 | 530011110 | | No Eligible purchases during the class period |
| 8681 | 530011111 | | No Eligible purchases during the class period |
| 8682 | 530011112 | | No Eligible purchases during the class period |
| 8683 | 530011113 | | Claim did not result in recognized loss |
| 8684 | 530011114 | | Claim did not result in recognized loss |
| 8685 | 530011115 | | No Eligible purchases during the class period |
| 8686 | 530011117 | | Claim did not result in recognized loss |
| 8687 | 530011118 | | Claim did not result in recognized loss |
| 8688 | 530011119 | | Claim did not result in recognized loss |
| 8689 | 530011120 | | Claim did not result in recognized loss |
| 8690 | 530011121 | | Claim did not result in recognized loss |
| 8691 | 530011123 | | No Eligible purchases during the class period |
| 8692 | 530011126 | | No Eligible purchases during the class period |
| 8693 | 530011128 | | Claim did not result in recognized loss |
| 8694 | 530011129 | | Claim did not result in recognized loss |
| 8695 | 530011130 | | Claim did not result in recognized loss |
| 8696 | 530011131 | | Claim did not result in recognized loss |
| 8697 | 530011132 | | No Eligible purchases during the class period |
| 8698 | 530011133 | | Claim did not result in recognized loss |
| 8699 | 530011134 | | No Eligible purchases during the class period |
| 8700 | 530011135 | | No Eligible purchases during the class period |
| 8701 | 530011136 | | No Eligible purchases during the class period |
| 8702 | 530011137 | | Claim did not result in recognized loss |
| 8703 | 530011138 | | Claim did not result in recognized loss |
| 8704 | 530011139 | | No Eligible purchases during the class period |
| 8705 | 530011140 | | No Eligible purchases during the class period |
| 8706 | 530011141 | | No Eligible purchases during the class period |
| 8707 | 530011142 | | Claim did not result in recognized loss |
| 8708 | 530011143 | | Claim did not result in recognized loss |
| 8709 | 530011144 | | Claim did not result in recognized loss |
| 8710 | 530011145 | | Claim did not result in recognized loss |
| 8711 | 530011146 | | Claim did not result in recognized loss |
| 8712 | 530011147 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8713 | 530011148 | | Claim did not result in recognized loss |
| 8714 | 530011149 | | Claim did not result in recognized loss |
| 8715 | 530011150 | | Claim did not result in recognized loss |
| 8716 | 530011151 | | No Eligible purchases during the class period |
| 8717 | 530011152 | | No Eligible purchases during the class period |
| 8718 | 530011153 | | Claim did not result in recognized loss |
| 8719 | 530011154 | | Claim did not result in recognized loss |
| 8720 | 530011157 | | No Eligible purchases during the class period |
| 8721 | 530011158 | | Claim did not result in recognized loss |
| 8722 | 530011159 | | Claim did not result in recognized loss |
| 8723 | 530011160 | | Claim did not result in recognized loss |
| 8724 | 530011161 | | Claim did not result in recognized loss |
| 8725 | 530011162 | | Claim did not result in recognized loss |
| 8726 | 530011163 | | Claim did not result in recognized loss |
| 8727 | 530011164 | | Claim did not result in recognized loss |
| 8728 | 530011165 | | No Eligible purchases during the class period |
| 8729 | 530011166 | | No Eligible purchases during the class period |
| 8730 | 530011167 | | Claim did not result in recognized loss |
| 8731 | 530011168 | | Claim did not result in recognized loss |
| 8732 | 530011169 | | Claim did not result in recognized loss |
| 8733 | 530011170 | | Claim did not result in recognized loss |
| 8734 | 530011171 | | Claim did not result in recognized loss |
| 8735 | 530011176 | | Claim did not result in recognized loss |
| 8736 | 530011177 | | Claim did not result in recognized loss |
| 8737 | 530011178 | | No Eligible purchases during the class period |
| 8738 | 530011179 | | No Eligible purchases during the class period |
| 8739 | 530011180 | | Claim did not result in recognized loss |
| 8740 | 530011181 | | Claim did not result in recognized loss |
| 8741 | 530011182 | | Claim did not result in recognized loss |
| 8742 | 530011183 | | Claim did not result in recognized loss |
| 8743 | 530011184 | | Claim did not result in recognized loss |
| 8744 | 530011185 | | Claim did not result in recognized loss |
| 8745 | 530011186 | | Claim did not result in recognized loss |
| 8746 | 530011187 | | Claim did not result in recognized loss |
| 8747 | 530011188 | | Claim did not result in recognized loss |
| 8748 | 530011189 | | No Eligible purchases during the class period |
| 8749 | 530011190 | | Claim did not result in recognized loss |
| 8750 | 530011191 | | Claim did not result in recognized loss |
| 8751 | 530011193 | | Claim did not result in recognized loss |
| 8752 | 530011194 | | Claim did not result in recognized loss |
| 8753 | 530011195 | | Claim did not result in recognized loss |
| 8754 | 530011196 | | Claim did not result in recognized loss |
| 8755 | 530011197 | | No Eligible purchases during the class period |
| 8756 | 530011198 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8757 | 530011199 | | Claim did not result in recognized loss |
| 8758 | 530011200 | | Claim did not result in recognized loss |
| 8759 | 530011201 | | Claim did not result in recognized loss |
| 8760 | 530011202 | | Claim did not result in recognized loss |
| 8761 | 530011203 | | Claim did not result in recognized loss |
| 8762 | 530011204 | | Claim did not result in recognized loss |
| 8763 | 530011205 | | Claim did not result in recognized loss |
| 8764 | 530011206 | | Claim did not result in recognized loss |
| 8765 | 530011207 | | No Eligible purchases during the class period |
| 8766 | 530011208 | | Claim did not result in recognized loss |
| 8767 | 530011209 | | Claim did not result in recognized loss |
| 8768 | 530011210 | | Claim did not result in recognized loss |
| 8769 | 530011211 | | No Eligible purchases during the class period |
| 8770 | 530011212 | | Claim did not result in recognized loss |
| 8771 | 530011213 | | Claim did not result in recognized loss |
| 8772 | 530011214 | | No Eligible purchases during the class period |
| 8773 | 530011215 | | No Eligible purchases during the class period |
| 8774 | 530011216 | | No Eligible purchases during the class period |
| 8775 | 530011217 | | No Eligible purchases during the class period |
| 8776 | 530011218 | | Claim did not result in recognized loss |
| 8777 | 530011220 | | Claim did not result in recognized loss |
| 8778 | 530011221 | | Claim did not result in recognized loss |
| 8779 | 530011222 | | Claim did not result in recognized loss |
| 8780 | 530011223 | | Claim did not result in recognized loss |
| 8781 | 530011224 | | Claim did not result in recognized loss |
| 8782 | 530011225 | | Claim did not result in recognized loss |
| 8783 | 530011226 | | Claim did not result in recognized loss |
| 8784 | 530011229 | | Claim did not result in recognized loss |
| 8785 | 530011230 | | Claim did not result in recognized loss |
| 8786 | 530011231 | | Claim did not result in recognized loss |
| 8787 | 530011232 | | No Eligible purchases during the class period |
| 8788 | 530011233 | | No Eligible purchases during the class period |
| 8789 | 530011234 | | No Eligible purchases during the class period |
| 8790 | 530011236 | | Claim did not result in recognized loss |
| 8791 | 530011237 | | Claim did not result in recognized loss |
| 8792 | 530011238 | | No Eligible purchases during the class period |
| 8793 | 530011239 | | Claim did not result in recognized loss |
| 8794 | 530011240 | | No Eligible purchases during the class period |
| 8795 | 530011241 | | Claim did not result in recognized loss |
| 8796 | 530011242 | | No Eligible purchases during the class period |
| 8797 | 530011243 | | Claim did not result in recognized loss |
| 8798 | 530011244 | | No Eligible purchases during the class period |
| 8799 | 530011245 | | Claim did not result in recognized loss |
| 8800 | 530011246 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8801 | 530011247 | | Claim did not result in recognized loss |
| 8802 | 530011248 | | Claim did not result in recognized loss |
| 8803 | 530011249 | | Claim did not result in recognized loss |
| 8804 | 530011250 | | Claim did not result in recognized loss |
| 8805 | 530011251 | | Claim did not result in recognized loss |
| 8806 | 530011252 | | Claim did not result in recognized loss |
| 8807 | 530011255 | | Claim did not result in recognized loss |
| 8808 | 530011256 | | Claim did not result in recognized loss |
| 8809 | 530011257 | | Claim did not result in recognized loss |
| 8810 | 530011258 | | Claim did not result in recognized loss |
| 8811 | 530011259 | | Claim did not result in recognized loss |
| 8812 | 530011260 | | Claim did not result in recognized loss |
| 8813 | 530011261 | | No Eligible purchases during the class period |
| 8814 | 530011262 | | No Eligible purchases during the class period |
| 8815 | 530011263 | | Claim did not result in recognized loss |
| 8816 | 530011264 | | Claim did not result in recognized loss |
| 8817 | 530011266 | | No Eligible purchases during the class period |
| 8818 | 530011268 | | No Eligible purchases during the class period |
| 8819 | 530011269 | | Claim did not result in recognized loss |
| 8820 | 530011270 | | Claim did not result in recognized loss |
| 8821 | 530011271 | | Claim did not result in recognized loss |
| 8822 | 530011272 | | Claim did not result in recognized loss |
| 8823 | 530011273 | | Claim did not result in recognized loss |
| 8824 | 530011274 | | Claim did not result in recognized loss |
| 8825 | 530011275 | | Claim did not result in recognized loss |
| 8826 | 530011277 | | Claim did not result in recognized loss |
| 8827 | 530011278 | | No Eligible purchases during the class period |
| 8828 | 530011279 | | No Eligible purchases during the class period |
| 8829 | 530011280 | | Claim did not result in recognized loss |
| 8830 | 530011281 | | No Eligible purchases during the class period |
| 8831 | 530011282 | | Claim did not result in recognized loss |
| 8832 | 530011283 | | Claim did not result in recognized loss |
| 8833 | 530011284 | | Claim did not result in recognized loss |
| 8834 | 530011285 | | Claim did not result in recognized loss |
| 8835 | 530011286 | | Claim did not result in recognized loss |
| 8836 | 530011287 | | No Eligible purchases during the class period |
| 8837 | 530011288 | | Claim did not result in recognized loss |
| 8838 | 530011290 | | No Eligible purchases during the class period |
| 8839 | 530011291 | | No Eligible purchases during the class period |
| 8840 | 530011292 | | Claim did not result in recognized loss |
| 8841 | 530011293 | | Claim did not result in recognized loss |
| 8842 | 530011295 | | No Eligible purchases during the class period |
| 8843 | 530011296 | | Claim did not result in recognized loss |
| 8844 | 530011297 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8845 | 530011298 | | No Eligible purchases during the class period |
| 8846 | 530011299 | | Claim did not result in recognized loss |
| 8847 | 530011300 | | Claim did not result in recognized loss |
| 8848 | 530011302 | | No Eligible purchases during the class period |
| 8849 | 530011303 | | Claim did not result in recognized loss |
| 8850 | 530011304 | | No Eligible purchases during the class period |
| 8851 | 530011305 | | Claim did not result in recognized loss |
| 8852 | 530011306 | | Claim did not result in recognized loss |
| 8853 | 530011307 | | Claim did not result in recognized loss |
| 8854 | 530011308 | | Claim did not result in recognized loss |
| 8855 | 530011309 | | No Eligible purchases during the class period |
| 8856 | 530011310 | | Claim did not result in recognized loss |
| 8857 | 530011311 | | Claim did not result in recognized loss |
| 8858 | 530011312 | | Claim did not result in recognized loss |
| 8859 | 530011313 | | Claim did not result in recognized loss |
| 8860 | 530011314 | | Claim did not result in recognized loss |
| 8861 | 530011315 | | No Eligible purchases during the class period |
| 8862 | 530011316 | | No Eligible purchases during the class period |
| 8863 | 530011317 | | Claim did not result in recognized loss |
| 8864 | 530011318 | | No Eligible purchases during the class period |
| 8865 | 530011319 | | No Eligible purchases during the class period |
| 8866 | 530011320 | | No Eligible purchases during the class period |
| 8867 | 530011321 | | No Eligible purchases during the class period |
| 8868 | 530011322 | | No Eligible purchases during the class period |
| 8869 | 530011323 | | No Eligible purchases during the class period |
| 8870 | 530011324 | | No Eligible purchases during the class period |
| 8871 | 530011325 | | No Eligible purchases during the class period |
| 8872 | 530011326 | | No Eligible purchases during the class period |
| 8873 | 530011327 | | Claim did not result in recognized loss |
| 8874 | 530011328 | | Claim did not result in recognized loss |
| 8875 | 530011329 | | Claim did not result in recognized loss |
| 8876 | 530011330 | | Claim did not result in recognized loss |
| 8877 | 530011331 | | Claim did not result in recognized loss |
| 8878 | 530011332 | | Claim did not result in recognized loss |
| 8879 | 530011333 | | Claim did not result in recognized loss |
| 8880 | 530011334 | | Claim did not result in recognized loss |
| 8881 | 530011335 | | Claim did not result in recognized loss |
| 8882 | 530011336 | | Claim did not result in recognized loss |
| 8883 | 530011337 | | Claim did not result in recognized loss |
| 8884 | 530011338 | | Claim did not result in recognized loss |
| 8885 | 530011339 | | Claim did not result in recognized loss |
| 8886 | 530011340 | | No Eligible purchases during the class period |
| 8887 | 530011341 | | Claim did not result in recognized loss |
| 8888 | 530011342 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8889 | 530011343 | | Claim did not result in recognized loss |
| 8890 | 530011344 | | Claim did not result in recognized loss |
| 8891 | 530011345 | | Claim did not result in recognized loss |
| 8892 | 530011346 | | No Eligible purchases during the class period |
| 8893 | 530011347 | | Claim did not result in recognized loss |
| 8894 | 530011348 | | Claim did not result in recognized loss |
| 8895 | 530011349 | | Claim did not result in recognized loss |
| 8896 | 530011350 | | No Eligible purchases during the class period |
| 8897 | 530011351 | | No Eligible purchases during the class period |
| 8898 | 530011352 | | No Eligible purchases during the class period |
| 8899 | 530011354 | | Claim did not result in recognized loss |
| 8900 | 530011355 | | No Eligible purchases during the class period |
| 8901 | 530011356 | | No Eligible purchases during the class period |
| 8902 | 530011357 | | No Eligible purchases during the class period |
| 8903 | 530011358 | | Claim did not result in recognized loss |
| 8904 | 530011359 | | No Eligible purchases during the class period |
| 8905 | 530011360 | | Claim did not result in recognized loss |
| 8906 | 530011361 | | No Eligible purchases during the class period |
| 8907 | 530011362 | | Claim did not result in recognized loss |
| 8908 | 530011363 | | No Eligible purchases during the class period |
| 8909 | 530011364 | | Claim did not result in recognized loss |
| 8910 | 530011365 | | Claim did not result in recognized loss |
| 8911 | 530011366 | | Claim did not result in recognized loss |
| 8912 | 530011367 | | Claim did not result in recognized loss |
| 8913 | 530011368 | | Claim did not result in recognized loss |
| 8914 | 530011370 | | Claim did not result in recognized loss |
| 8915 | 530011371 | | Claim did not result in recognized loss |
| 8916 | 530011372 | | Claim did not result in recognized loss |
| 8917 | 530011373 | | Claim did not result in recognized loss |
| 8918 | 530011374 | | Claim did not result in recognized loss |
| 8919 | 530011375 | | Claim did not result in recognized loss |
| 8920 | 530011376 | | Claim did not result in recognized loss |
| 8921 | 530011377 | | Claim did not result in recognized loss |
| 8922 | 530011378 | | Claim did not result in recognized loss |
| 8923 | 530011379 | | Claim did not result in recognized loss |
| 8924 | 530011380 | | No Eligible purchases during the class period |
| 8925 | 530011381 | | No Eligible purchases during the class period |
| 8926 | 530011382 | | Claim did not result in recognized loss |
| 8927 | 530011383 | | Claim did not result in recognized loss |
| 8928 | 530011384 | | Claim did not result in recognized loss |
| 8929 | 530011385 | | No Eligible purchases during the class period |
| 8930 | 530011386 | | Claim did not result in recognized loss |
| 8931 | 530011387 | | Claim did not result in recognized loss |
| 8932 | 530011388 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8933 | 530011389 | | No Eligible purchases during the class period |
| 8934 | 530011390 | | Claim did not result in recognized loss |
| 8935 | 530011391 | | No Eligible purchases during the class period |
| 8936 | 530011392 | | Claim did not result in recognized loss |
| 8937 | 530011393 | | Claim did not result in recognized loss |
| 8938 | 530011394 | | Claim did not result in recognized loss |
| 8939 | 530011395 | | Claim did not result in recognized loss |
| 8940 | 530011396 | | Claim did not result in recognized loss |
| 8941 | 530011397 | | Claim did not result in recognized loss |
| 8942 | 530011398 | | Claim did not result in recognized loss |
| 8943 | 530011399 | | Claim did not result in recognized loss |
| 8944 | 530011400 | | Claim did not result in recognized loss |
| 8945 | 530011402 | | Claim did not result in recognized loss |
| 8946 | 530011403 | | Claim did not result in recognized loss |
| 8947 | 530011404 | | No Eligible purchases during the class period |
| 8948 | 530011405 | | No Eligible purchases during the class period |
| 8949 | 530011406 | | No Eligible purchases during the class period |
| 8950 | 530011407 | | Claim did not result in recognized loss |
| 8951 | 530011408 | | Claim did not result in recognized loss |
| 8952 | 530011409 | | Claim did not result in recognized loss |
| 8953 | 530011411 | | Claim did not result in recognized loss |
| 8954 | 530011412 | | Claim did not result in recognized loss |
| 8955 | 530011413 | | Claim did not result in recognized loss |
| 8956 | 530011414 | | Claim did not result in recognized loss |
| 8957 | 530011416 | | Claim did not result in recognized loss |
| 8958 | 530011417 | | Claim did not result in recognized loss |
| 8959 | 530011418 | | Claim did not result in recognized loss |
| 8960 | 530011419 | | Claim did not result in recognized loss |
| 8961 | 530011420 | | Claim did not result in recognized loss |
| 8962 | 530011421 | | Claim did not result in recognized loss |
| 8963 | 530011423 | | Claim did not result in recognized loss |
| 8964 | 530011424 | | Claim did not result in recognized loss |
| 8965 | 530011425 | | No Eligible purchases during the class period |
| 8966 | 530011426 | | Claim did not result in recognized loss |
| 8967 | 530011427 | | No Eligible purchases during the class period |
| 8968 | 530011428 | | Claim did not result in recognized loss |
| 8969 | 530011429 | | Claim did not result in recognized loss |
| 8970 | 530011430 | | Claim did not result in recognized loss |
| 8971 | 530011431 | | Claim did not result in recognized loss |
| 8972 | 530011432 | | Claim did not result in recognized loss |
| 8973 | 530011433 | | Claim did not result in recognized loss |
| 8974 | 530011434 | | No Eligible purchases during the class period |
| 8975 | 530011435 | | No Eligible purchases during the class period |
| 8976 | 530011436 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 8977 | 530011438 | | No Eligible purchases during the class period |
| 8978 | 530011439 | | No Eligible purchases during the class period |
| 8979 | 530011440 | | No Eligible purchases during the class period |
| 8980 | 530011442 | | Claim did not result in recognized loss |
| 8981 | 530011444 | | Claim did not result in recognized loss |
| 8982 | 530011445 | | No Eligible purchases during the class period |
| 8983 | 530011446 | | No Eligible purchases during the class period |
| 8984 | 530011447 | | No Eligible purchases during the class period |
| 8985 | 530011449 | | Claim did not result in recognized loss |
| 8986 | 530011450 | | Claim did not result in recognized loss |
| 8987 | 530011451 | | Claim did not result in recognized loss |
| 8988 | 530011452 | | Claim did not result in recognized loss |
| 8989 | 530011453 | | Claim did not result in recognized loss |
| 8990 | 530011454 | | Claim did not result in recognized loss |
| 8991 | 530011455 | | Claim did not result in recognized loss |
| 8992 | 530011456 | | Claim did not result in recognized loss |
| 8993 | 530011457 | | No Eligible purchases during the class period |
| 8994 | 530011458 | | Claim did not result in recognized loss |
| 8995 | 530011459 | | Claim did not result in recognized loss |
| 8996 | 530011460 | | No Eligible purchases during the class period |
| 8997 | 530011461 | | No Eligible purchases during the class period |
| 8998 | 530011462 | | No Eligible purchases during the class period |
| 8999 | 530011463 | | No Eligible purchases during the class period |
| 9000 | 530011464 | | No Eligible purchases during the class period |
| 9001 | 530011465 | | No Eligible purchases during the class period |
| 9002 | 530011466 | | Claim did not result in recognized loss |
| 9003 | 530011467 | | No Eligible purchases during the class period |
| 9004 | 530011469 | | Claim did not result in recognized loss |
| 9005 | 530011470 | | No Eligible purchases during the class period |
| 9006 | 530011471 | | Claim did not result in recognized loss |
| 9007 | 530011472 | | Claim did not result in recognized loss |
| 9008 | 530011473 | | Claim did not result in recognized loss |
| 9009 | 530011474 | | Claim did not result in recognized loss |
| 9010 | 530011475 | | Claim did not result in recognized loss |
| 9011 | 530011476 | | Claim did not result in recognized loss |
| 9012 | 530011477 | | Claim did not result in recognized loss |
| 9013 | 530011478 | | No Eligible purchases during the class period |
| 9014 | 530011479 | | Claim did not result in recognized loss |
| 9015 | 530011480 | | Claim did not result in recognized loss |
| 9016 | 530011481 | | Claim did not result in recognized loss |
| 9017 | 530011482 | | No Eligible purchases during the class period |
| 9018 | 530011483 | | Claim did not result in recognized loss |
| 9019 | 530011484 | | Claim did not result in recognized loss |
| 9020 | 530011485 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9021 | 530011486 | | Claim did not result in recognized loss |
| 9022 | 530011487 | | No Eligible purchases during the class period |
| 9023 | 530011488 | | No Eligible purchases during the class period |
| 9024 | 530011489 | | No Eligible purchases during the class period |
| 9025 | 530011490 | | No Eligible purchases during the class period |
| 9026 | 530011491 | | No Eligible purchases during the class period |
| 9027 | 530011492 | | No Eligible purchases during the class period |
| 9028 | 530011493 | | Claim did not result in recognized loss |
| 9029 | 530011495 | | Claim did not result in recognized loss |
| 9030 | 530011496 | | No Eligible purchases during the class period |
| 9031 | 530011497 | | Claim did not result in recognized loss |
| 9032 | 530011498 | | Claim did not result in recognized loss |
| 9033 | 530011499 | | Claim did not result in recognized loss |
| 9034 | 530011501 | | Claim did not result in recognized loss |
| 9035 | 530011502 | | Claim did not result in recognized loss |
| 9036 | 530011503 | | Claim did not result in recognized loss |
| 9037 | 530011504 | | Claim did not result in recognized loss |
| 9038 | 530011505 | | Claim did not result in recognized loss |
| 9039 | 530011506 | | Claim did not result in recognized loss |
| 9040 | 530011507 | | No Eligible purchases during the class period |
| 9041 | 530011508 | | Claim did not result in recognized loss |
| 9042 | 530011509 | | No Eligible purchases during the class period |
| 9043 | 530011510 | | No Eligible purchases during the class period |
| 9044 | 530011511 | | No Eligible purchases during the class period |
| 9045 | 530011512 | | Claim did not result in recognized loss |
| 9046 | 530011514 | | Claim did not result in recognized loss |
| 9047 | 530011516 | | Claim did not result in recognized loss |
| 9048 | 530011519 | | Claim did not result in recognized loss |
| 9049 | 530011520 | | Claim did not result in recognized loss |
| 9050 | 530011521 | | Claim did not result in recognized loss |
| 9051 | 530011522 | | Claim did not result in recognized loss |
| 9052 | 530011523 | | No Eligible purchases during the class period |
| 9053 | 530011524 | | Claim did not result in recognized loss |
| 9054 | 530011525 | | No Eligible purchases during the class period |
| 9055 | 530011526 | | No Eligible purchases during the class period |
| 9056 | 530011527 | | Claim did not result in recognized loss |
| 9057 | 530011528 | | Claim did not result in recognized loss |
| 9058 | 530011529 | | Claim did not result in recognized loss |
| 9059 | 530011530 | | Claim did not result in recognized loss |
| 9060 | 530011531 | | Claim did not result in recognized loss |
| 9061 | 530011532 | | No Eligible purchases during the class period |
| 9062 | 530011533 | | Claim did not result in recognized loss |
| 9063 | 530011534 | | No Eligible purchases during the class period |
| 9064 | 530011535 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9065 | 530011536 | | Claim did not result in recognized loss |
| 9066 | 530011537 | | Claim did not result in recognized loss |
| 9067 | 530011541 | | No Eligible purchases during the class period |
| 9068 | 530011542 | | Claim did not result in recognized loss |
| 9069 | 530011543 | | Claim did not result in recognized loss |
| 9070 | 530011544 | | Claim did not result in recognized loss |
| 9071 | 530011545 | | No Eligible purchases during the class period |
| 9072 | 530011546 | | Claim did not result in recognized loss |
| 9073 | 530011547 | | Claim did not result in recognized loss |
| 9074 | 530011548 | | Claim did not result in recognized loss |
| 9075 | 530011549 | | Claim did not result in recognized loss |
| 9076 | 530011550 | | Claim did not result in recognized loss |
| 9077 | 530011551 | | Claim did not result in recognized loss |
| 9078 | 530011552 | | Claim did not result in recognized loss |
| 9079 | 530011553 | | Claim did not result in recognized loss |
| 9080 | 530011554 | | Claim did not result in recognized loss |
| 9081 | 530011555 | | Claim did not result in recognized loss |
| 9082 | 530011556 | | Claim did not result in recognized loss |
| 9083 | 530011557 | | No Eligible purchases during the class period |
| 9084 | 530011558 | | No Eligible purchases during the class period |
| 9085 | 530011559 | | Claim did not result in recognized loss |
| 9086 | 530011560 | | No Eligible purchases during the class period |
| 9087 | 530011561 | | No Eligible purchases during the class period |
| 9088 | 530011562 | | No Eligible purchases during the class period |
| 9089 | 530011564 | | Claim did not result in recognized loss |
| 9090 | 530011567 | | Claim did not result in recognized loss |
| 9091 | 530011568 | | Claim did not result in recognized loss |
| 9092 | 530011569 | | Claim did not result in recognized loss |
| 9093 | 530011570 | | Claim did not result in recognized loss |
| 9094 | 530011571 | | Claim did not result in recognized loss |
| 9095 | 530011572 | | Claim did not result in recognized loss |
| 9096 | 530011573 | | Claim did not result in recognized loss |
| 9097 | 530011576 | | Claim did not result in recognized loss |
| 9098 | 530011580 | | No Eligible purchases during the class period |
| 9099 | 530011581 | | Claim did not result in recognized loss |
| 9100 | 530011582 | | Claim did not result in recognized loss |
| 9101 | 530011584 | | Claim did not result in recognized loss |
| 9102 | 530011585 | | Claim did not result in recognized loss |
| 9103 | 530011586 | | Claim did not result in recognized loss |
| 9104 | 530011587 | | Claim did not result in recognized loss |
| 9105 | 530011588 | | Claim did not result in recognized loss |
| 9106 | 530011589 | | Claim did not result in recognized loss |
| 9107 | 530011590 | | Claim did not result in recognized loss |
| 9108 | 530011591 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9109 | 530011592 | | Claim did not result in recognized loss |
| 9110 | 530011593 | | Claim did not result in recognized loss |
| 9111 | 530011594 | | Claim did not result in recognized loss |
| 9112 | 530011595 | | No Eligible purchases during the class period |
| 9113 | 530011596 | | No Eligible purchases during the class period |
| 9114 | 530011597 | | Claim did not result in recognized loss |
| 9115 | 530011598 | | Claim did not result in recognized loss |
| 9116 | 530011599 | | Claim did not result in recognized loss |
| 9117 | 530011600 | | Claim did not result in recognized loss |
| 9118 | 530011601 | | Claim did not result in recognized loss |
| 9119 | 530011602 | | Claim did not result in recognized loss |
| 9120 | 530011603 | | Claim did not result in recognized loss |
| 9121 | 530011604 | | Claim did not result in recognized loss |
| 9122 | 530011605 | | Claim did not result in recognized loss |
| 9123 | 530011606 | | No Eligible purchases during the class period |
| 9124 | 530011607 | | No Eligible purchases during the class period |
| 9125 | 530011608 | | Claim did not result in recognized loss |
| 9126 | 530011609 | | No Eligible purchases during the class period |
| 9127 | 530011613 | | No Eligible purchases during the class period |
| 9128 | 530011614 | | Claim did not result in recognized loss |
| 9129 | 530011615 | | Claim did not result in recognized loss |
| 9130 | 530011616 | | Claim did not result in recognized loss |
| 9131 | 530011617 | | Claim did not result in recognized loss |
| 9132 | 530011618 | | Claim did not result in recognized loss |
| 9133 | 530011619 | | Claim did not result in recognized loss |
| 9134 | 530011620 | | Claim did not result in recognized loss |
| 9135 | 530011621 | | Claim did not result in recognized loss |
| 9136 | 530011622 | | No Eligible purchases during the class period |
| 9137 | 530011623 | | Claim did not result in recognized loss |
| 9138 | 530011624 | | No Eligible purchases during the class period |
| 9139 | 530011625 | | Claim did not result in recognized loss |
| 9140 | 530011626 | | No Eligible purchases during the class period |
| 9141 | 530011627 | | No Eligible purchases during the class period |
| 9142 | 530011628 | | Claim did not result in recognized loss |
| 9143 | 530011629 | | Claim did not result in recognized loss |
| 9144 | 530011632 | | Claim did not result in recognized loss |
| 9145 | 530011633 | | No Eligible purchases during the class period |
| 9146 | 530011634 | | Claim did not result in recognized loss |
| 9147 | 530011635 | | No Eligible purchases during the class period |
| 9148 | 530011636 | | Claim did not result in recognized loss |
| 9149 | 530011637 | | Claim did not result in recognized loss |
| 9150 | 530011638 | | Claim did not result in recognized loss |
| 9151 | 530011639 | | Claim did not result in recognized loss |
| 9152 | 530011640 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9153 | 530011641 | | Claim did not result in recognized loss |
| 9154 | 530011642 | | Claim did not result in recognized loss |
| 9155 | 530011643 | | Claim did not result in recognized loss |
| 9156 | 530011644 | | Claim did not result in recognized loss |
| 9157 | 530011645 | | Claim did not result in recognized loss |
| 9158 | 530011646 | | Claim did not result in recognized loss |
| 9159 | 530011647 | | Claim did not result in recognized loss |
| 9160 | 530011648 | | Claim did not result in recognized loss |
| 9161 | 530011649 | | No Eligible purchases during the class period |
| 9162 | 530011650 | | Claim did not result in recognized loss |
| 9163 | 530011651 | | Claim did not result in recognized loss |
| 9164 | 530011652 | | Claim did not result in recognized loss |
| 9165 | 530011653 | | No Eligible purchases during the class period |
| 9166 | 530011655 | | Claim did not result in recognized loss |
| 9167 | 530011656 | | No Eligible purchases during the class period |
| 9168 | 530011658 | | Claim did not result in recognized loss |
| 9169 | 530011659 | | No Eligible purchases during the class period |
| 9170 | 530011660 | | Claim did not result in recognized loss |
| 9171 | 530011661 | | No Eligible purchases during the class period |
| 9172 | 530011662 | | Claim did not result in recognized loss |
| 9173 | 530011663 | | Claim did not result in recognized loss |
| 9174 | 530011664 | | No Eligible purchases during the class period |
| 9175 | 530011665 | | No Eligible purchases during the class period |
| 9176 | 530011666 | | Claim did not result in recognized loss |
| 9177 | 530011667 | | Claim did not result in recognized loss |
| 9178 | 530011668 | | Claim did not result in recognized loss |
| 9179 | 530011669 | | Claim did not result in recognized loss |
| 9180 | 530011670 | | Claim did not result in recognized loss |
| 9181 | 530011672 | | Claim did not result in recognized loss |
| 9182 | 530011673 | | Claim did not result in recognized loss |
| 9183 | 530011674 | | No Eligible purchases during the class period |
| 9184 | 530011675 | | Claim did not result in recognized loss |
| 9185 | 530011676 | | Claim did not result in recognized loss |
| 9186 | 530011677 | | Claim did not result in recognized loss |
| 9187 | 530011678 | | No Eligible purchases during the class period |
| 9188 | 530011679 | | No Eligible purchases during the class period |
| 9189 | 530011680 | | Claim did not result in recognized loss |
| 9190 | 530011681 | | Claim did not result in recognized loss |
| 9191 | 530011682 | | Claim did not result in recognized loss |
| 9192 | 530011684 | | Claim did not result in recognized loss |
| 9193 | 530011685 | | Claim did not result in recognized loss |
| 9194 | 530011686 | | No Eligible purchases during the class period |
| 9195 | 530011687 | | Claim did not result in recognized loss |
| 9196 | 530011688 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9197 | 530011689 | | No Eligible purchases during the class period |
| 9198 | 530011691 | | Claim did not result in recognized loss |
| 9199 | 530011692 | | Claim did not result in recognized loss |
| 9200 | 530011693 | | Claim did not result in recognized loss |
| 9201 | 530011694 | | Claim did not result in recognized loss |
| 9202 | 530011695 | | Claim did not result in recognized loss |
| 9203 | 530011696 | | Claim did not result in recognized loss |
| 9204 | 530011697 | | Claim did not result in recognized loss |
| 9205 | 530011698 | | Claim did not result in recognized loss |
| 9206 | 530011699 | | Claim did not result in recognized loss |
| 9207 | 530011700 | | No Eligible purchases during the class period |
| 9208 | 530011701 | | Claim did not result in recognized loss |
| 9209 | 530011702 | | Claim did not result in recognized loss |
| 9210 | 530011703 | | Claim did not result in recognized loss |
| 9211 | 530011704 | | Claim did not result in recognized loss |
| 9212 | 530011705 | | Claim did not result in recognized loss |
| 9213 | 530011706 | | Claim did not result in recognized loss |
| 9214 | 530011708 | | Claim did not result in recognized loss |
| 9215 | 530011709 | | Claim did not result in recognized loss |
| 9216 | 530011710 | | Claim did not result in recognized loss |
| 9217 | 530011711 | | Claim did not result in recognized loss |
| 9218 | 530011712 | | Claim did not result in recognized loss |
| 9219 | 530011713 | | Claim did not result in recognized loss |
| 9220 | 530011714 | | Claim did not result in recognized loss |
| 9221 | 530011715 | | Claim did not result in recognized loss |
| 9222 | 530011716 | | Claim did not result in recognized loss |
| 9223 | 530011717 | | Claim did not result in recognized loss |
| 9224 | 530011718 | | Claim did not result in recognized loss |
| 9225 | 530011719 | | Claim did not result in recognized loss |
| 9226 | 530011720 | | No Eligible purchases during the class period |
| 9227 | 530011721 | | No Eligible purchases during the class period |
| 9228 | 530011722 | | Claim did not result in recognized loss |
| 9229 | 530011723 | | Claim did not result in recognized loss |
| 9230 | 530011724 | | Claim did not result in recognized loss |
| 9231 | 530011725 | | Claim did not result in recognized loss |
| 9232 | 530011726 | | No Eligible purchases during the class period |
| 9233 | 530011727 | | Claim did not result in recognized loss |
| 9234 | 530011728 | | Claim did not result in recognized loss |
| 9235 | 530011729 | | Claim did not result in recognized loss |
| 9236 | 530011730 | | Claim did not result in recognized loss |
| 9237 | 530011731 | | Claim did not result in recognized loss |
| 9238 | 530011732 | | No Eligible purchases during the class period |
| 9239 | 530011733 | | No Eligible purchases during the class period |
| 9240 | 530011734 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 588 of 907
PageID #: 6229

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9241 | 530011735 | | No Eligible purchases during the class period |
| 9242 | 530011736 | | Claim did not result in recognized loss |
| 9243 | 530011737 | | Claim did not result in recognized loss |
| 9244 | 530011739 | | Claim did not result in recognized loss |
| 9245 | 530011740 | | Claim did not result in recognized loss |
| 9246 | 530011741 | | No Eligible purchases during the class period |
| 9247 | 530011742 | | Claim did not result in recognized loss |
| 9248 | 530011743 | | Claim did not result in recognized loss |
| 9249 | 530011745 | | Claim did not result in recognized loss |
| 9250 | 530011746 | | Claim did not result in recognized loss |
| 9251 | 530011747 | | Claim did not result in recognized loss |
| 9252 | 530011748 | | Claim did not result in recognized loss |
| 9253 | 530011749 | | Claim did not result in recognized loss |
| 9254 | 530011750 | | Claim did not result in recognized loss |
| 9255 | 530011751 | | Claim did not result in recognized loss |
| 9256 | 530011752 | | No Eligible purchases during the class period |
| 9257 | 530011753 | | Claim did not result in recognized loss |
| 9258 | 530011754 | | Claim did not result in recognized loss |
| 9259 | 530011755 | | Claim did not result in recognized loss |
| 9260 | 530011756 | | Claim did not result in recognized loss |
| 9261 | 530011757 | | Claim did not result in recognized loss |
| 9262 | 530011758 | | Claim did not result in recognized loss |
| 9263 | 530011759 | | No Eligible purchases during the class period |
| 9264 | 530011761 | | No Eligible purchases during the class period |
| 9265 | 530011762 | | No Eligible purchases during the class period |
| 9266 | 530011763 | | Claim did not result in recognized loss |
| 9267 | 530011764 | | Claim did not result in recognized loss |
| 9268 | 530011765 | | Claim did not result in recognized loss |
| 9269 | 530011766 | | Claim did not result in recognized loss |
| 9270 | 530011767 | | Claim did not result in recognized loss |
| 9271 | 530011769 | | No Eligible purchases during the class period |
| 9272 | 530011770 | | Claim did not result in recognized loss |
| 9273 | 530011771 | | No Eligible purchases during the class period |
| 9274 | 530011772 | | Claim did not result in recognized loss |
| 9275 | 530011773 | | Claim did not result in recognized loss |
| 9276 | 530011774 | | Claim did not result in recognized loss |
| 9277 | 530011775 | | Claim did not result in recognized loss |
| 9278 | 530011776 | | Claim did not result in recognized loss |
| 9279 | 530011777 | | Claim did not result in recognized loss |
| 9280 | 530011778 | | Claim did not result in recognized loss |
| 9281 | 530011779 | | Claim did not result in recognized loss |
| 9282 | 530011780 | | Claim did not result in recognized loss |
| 9283 | 530011781 | | Claim did not result in recognized loss |
| 9284 | 530011782 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9285 | 530011783 | | Claim did not result in recognized loss |
| 9286 | 530011785 | | No Eligible purchases during the class period |
| 9287 | 530011786 | | No Eligible purchases during the class period |
| 9288 | 530011787 | | Claim did not result in recognized loss |
| 9289 | 530011788 | | Claim did not result in recognized loss |
| 9290 | 530011789 | | Claim did not result in recognized loss |
| 9291 | 530011790 | | Claim did not result in recognized loss |
| 9292 | 530011791 | | Claim did not result in recognized loss |
| 9293 | 530011792 | | Claim did not result in recognized loss |
| 9294 | 530011793 | | Claim did not result in recognized loss |
| 9295 | 530011794 | | Claim did not result in recognized loss |
| 9296 | 530011795 | | Claim did not result in recognized loss |
| 9297 | 530011796 | | Claim did not result in recognized loss |
| 9298 | 530011797 | | Claim did not result in recognized loss |
| 9299 | 530011798 | | Claim did not result in recognized loss |
| 9300 | 530011799 | | Claim did not result in recognized loss |
| 9301 | 530011801 | | Claim did not result in recognized loss |
| 9302 | 530011802 | | Claim did not result in recognized loss |
| 9303 | 530011803 | | Claim did not result in recognized loss |
| 9304 | 530011804 | | Claim did not result in recognized loss |
| 9305 | 530011806 | | Claim did not result in recognized loss |
| 9306 | 530011807 | | No Eligible purchases during the class period |
| 9307 | 530011808 | | Claim did not result in recognized loss |
| 9308 | 530011809 | | Claim did not result in recognized loss |
| 9309 | 530011810 | | No Eligible purchases during the class period |
| 9310 | 530011811 | | No Eligible purchases during the class period |
| 9311 | 530011813 | | Claim did not result in recognized loss |
| 9312 | 530011814 | | Claim did not result in recognized loss |
| 9313 | 530011815 | | Claim did not result in recognized loss |
| 9314 | 530011816 | | Claim did not result in recognized loss |
| 9315 | 530011817 | | No Eligible purchases during the class period |
| 9316 | 530011818 | | Claim did not result in recognized loss |
| 9317 | 530011819 | | Claim did not result in recognized loss |
| 9318 | 530011820 | | Claim did not result in recognized loss |
| 9319 | 530011821 | | Claim did not result in recognized loss |
| 9320 | 530011822 | | Claim did not result in recognized loss |
| 9321 | 530011823 | | No Eligible purchases during the class period |
| 9322 | 530011824 | | Claim did not result in recognized loss |
| 9323 | 530011825 | | No Eligible purchases during the class period |
| 9324 | 530011827 | | No Eligible purchases during the class period |
| 9325 | 530011828 | | Claim did not result in recognized loss |
| 9326 | 530011829 | | Claim did not result in recognized loss |
| 9327 | 530011830 | | No Eligible purchases during the class period |
| 9328 | 530011831 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9329 | 530011832 | | No Eligible purchases during the class period |
| 9330 | 530011833 | | Claim did not result in recognized loss |
| 9331 | 530011834 | | No Eligible purchases during the class period |
| 9332 | 530011835 | | Claim did not result in recognized loss |
| 9333 | 530011836 | | No Eligible purchases during the class period |
| 9334 | 530011837 | | Claim did not result in recognized loss |
| 9335 | 530011838 | | Claim did not result in recognized loss |
| 9336 | 530011839 | | Claim did not result in recognized loss |
| 9337 | 530011840 | | Claim did not result in recognized loss |
| 9338 | 530011842 | | Claim did not result in recognized loss |
| 9339 | 530011843 | | Claim did not result in recognized loss |
| 9340 | 530011844 | | Claim did not result in recognized loss |
| 9341 | 530011845 | | Claim did not result in recognized loss |
| 9342 | 530011847 | | Claim did not result in recognized loss |
| 9343 | 530011848 | | Claim did not result in recognized loss |
| 9344 | 530011849 | | No Eligible purchases during the class period |
| 9345 | 530011850 | | No Eligible purchases during the class period |
| 9346 | 530011851 | | Claim did not result in recognized loss |
| 9347 | 530011853 | | Claim did not result in recognized loss |
| 9348 | 530011854 | | Claim did not result in recognized loss |
| 9349 | 530011855 | | Claim did not result in recognized loss |
| 9350 | 530011856 | | No Eligible purchases during the class period |
| 9351 | 530011857 | | No Eligible purchases during the class period |
| 9352 | 530011858 | | No Eligible purchases during the class period |
| 9353 | 530011859 | | Claim did not result in recognized loss |
| 9354 | 530011860 | | No Eligible purchases during the class period |
| 9355 | 530011861 | | No Eligible purchases during the class period |
| 9356 | 530011862 | | Claim did not result in recognized loss |
| 9357 | 530011863 | | Claim did not result in recognized loss |
| 9358 | 530011864 | | Claim did not result in recognized loss |
| 9359 | 530011865 | | Claim did not result in recognized loss |
| 9360 | 530011866 | | Claim did not result in recognized loss |
| 9361 | 530011868 | | Claim did not result in recognized loss |
| 9362 | 530011869 | | Claim did not result in recognized loss |
| 9363 | 530011870 | | Claim did not result in recognized loss |
| 9364 | 530011871 | | Claim did not result in recognized loss |
| 9365 | 530011872 | | Claim did not result in recognized loss |
| 9366 | 530011873 | | Claim did not result in recognized loss |
| 9367 | 530011874 | | No Eligible purchases during the class period |
| 9368 | 530011875 | | No Eligible purchases during the class period |
| 9369 | 530011876 | | No Eligible purchases during the class period |
| 9370 | 530011877 | | Claim did not result in recognized loss |
| 9371 | 530011878 | | No Eligible purchases during the class period |
| 9372 | 530011879 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9373 | 530011880 | | Claim did not result in recognized loss |
| 9374 | 530011881 | | Claim did not result in recognized loss |
| 9375 | 530011882 | | No Eligible purchases during the class period |
| 9376 | 530011883 | | No Eligible purchases during the class period |
| 9377 | 530011884 | | Claim did not result in recognized loss |
| 9378 | 530011886 | | Claim did not result in recognized loss |
| 9379 | 530011888 | | Claim did not result in recognized loss |
| 9380 | 530011889 | | Claim did not result in recognized loss |
| 9381 | 530011890 | | Claim did not result in recognized loss |
| 9382 | 530011891 | | Claim did not result in recognized loss |
| 9383 | 530011892 | | Claim did not result in recognized loss |
| 9384 | 530011893 | | No Eligible purchases during the class period |
| 9385 | 530011894 | | No Eligible purchases during the class period |
| 9386 | 530011895 | | No Eligible purchases during the class period |
| 9387 | 530011896 | | No Eligible purchases during the class period |
| 9388 | 530011897 | | No Eligible purchases during the class period |
| 9389 | 530011898 | | No Eligible purchases during the class period |
| 9390 | 530011899 | | No Eligible purchases during the class period |
| 9391 | 530011900 | | No Eligible purchases during the class period |
| 9392 | 530011901 | | No Eligible purchases during the class period |
| 9393 | 530011902 | | No Eligible purchases during the class period |
| 9394 | 530011903 | | No Eligible purchases during the class period |
| 9395 | 530011904 | | No Eligible purchases during the class period |
| 9396 | 530011905 | | No Eligible purchases during the class period |
| 9397 | 530011906 | | No Eligible purchases during the class period |
| 9398 | 530011907 | | No Eligible purchases during the class period |
| 9399 | 530011908 | | No Eligible purchases during the class period |
| 9400 | 530011909 | | No Eligible purchases during the class period |
| 9401 | 530011910 | | No Eligible purchases during the class period |
| 9402 | 530011911 | | No Eligible purchases during the class period |
| 9403 | 530011912 | | No Eligible purchases during the class period |
| 9404 | 530011913 | | No Eligible purchases during the class period |
| 9405 | 530011914 | | No Eligible purchases during the class period |
| 9406 | 530011915 | | No Eligible purchases during the class period |
| 9407 | 530011916 | | No Eligible purchases during the class period |
| 9408 | 530011917 | | Claim did not result in recognized loss |
| 9409 | 530011918 | | No Eligible purchases during the class period |
| 9410 | 530011919 | | No Eligible purchases during the class period |
| 9411 | 530011920 | | No Eligible purchases during the class period |
| 9412 | 530011921 | | No Eligible purchases during the class period |
| 9413 | 530011922 | | No Eligible purchases during the class period |
| 9414 | 530011923 | | No Eligible purchases during the class period |
| 9415 | 530011924 | | No Eligible purchases during the class period |
| 9416 | 530011925 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9417 | 530011926 | | No Eligible purchases during the class period |
| 9418 | 530011927 | | No Eligible purchases during the class period |
| 9419 | 530011928 | | No Eligible purchases during the class period |
| 9420 | 530011929 | | No Eligible purchases during the class period |
| 9421 | 530011930 | | No Eligible purchases during the class period |
| 9422 | 530011931 | | No Eligible purchases during the class period |
| 9423 | 530011932 | | Claim did not result in recognized loss |
| 9424 | 530011933 | | No Eligible purchases during the class period |
| 9425 | 530011934 | | Claim did not result in recognized loss |
| 9426 | 530011935 | | No Eligible purchases during the class period |
| 9427 | 530011936 | | No Eligible purchases during the class period |
| 9428 | 530011937 | | No Eligible purchases during the class period |
| 9429 | 530011938 | | No Eligible purchases during the class period |
| 9430 | 530011939 | | Claim did not result in recognized loss |
| 9431 | 530011940 | | No Eligible purchases during the class period |
| 9432 | 530011941 | | No Eligible purchases during the class period |
| 9433 | 530011943 | | Claim did not result in recognized loss |
| 9434 | 530011944 | | No Eligible purchases during the class period |
| 9435 | 530011945 | | No Eligible purchases during the class period |
| 9436 | 530011946 | | Claim did not result in recognized loss |
| 9437 | 530011947 | | No Eligible purchases during the class period |
| 9438 | 530011948 | | No Eligible purchases during the class period |
| 9439 | 530011949 | | No Eligible purchases during the class period |
| 9440 | 530011950 | | No Eligible purchases during the class period |
| 9441 | 530011952 | | Claim did not result in recognized loss |
| 9442 | 530011954 | | Claim did not result in recognized loss |
| 9443 | 530011955 | | No Eligible purchases during the class period |
| 9444 | 530011956 | | No Eligible purchases during the class period |
| 9445 | 530011957 | | No Eligible purchases during the class period |
| 9446 | 530011958 | | No Eligible purchases during the class period |
| 9447 | 530011959 | | No Eligible purchases during the class period |
| 9448 | 530011962 | | Claim did not result in recognized loss |
| 9449 | 530011963 | | Claim did not result in recognized loss |
| 9450 | 530011964 | | Claim did not result in recognized loss |
| 9451 | 530011965 | | Claim did not result in recognized loss |
| 9452 | 530011966 | | Claim did not result in recognized loss |
| 9453 | 530011967 | | Claim did not result in recognized loss |
| 9454 | 530011968 | | Claim did not result in recognized loss |
| 9455 | 530011969 | | Claim did not result in recognized loss |
| 9456 | 530011970 | | Claim did not result in recognized loss |
| 9457 | 530011972 | | Claim did not result in recognized loss |
| 9458 | 530011973 | | No Eligible purchases during the class period |
| 9459 | 530011976 | | Claim did not result in recognized loss |
| 9460 | 530011977 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9461 | 530011978 | | No Eligible purchases during the class period |
| 9462 | 530011982 | | Claim did not result in recognized loss |
| 9463 | 530011984 | | Claim did not result in recognized loss |
| 9464 | 530011985 | | No Eligible purchases during the class period |
| 9465 | 530011986 | | Claim did not result in recognized loss |
| 9466 | 530011987 | | Claim did not result in recognized loss |
| 9467 | 530011989 | | Claim did not result in recognized loss |
| 9468 | 530011990 | | Void |
| 9469 | 530011991 | | Void |
| 9470 | 530011992 | | Void |
| 9471 | 530011993 | | Void |
| 9472 | 530011994 | | Void |
| 9473 | 530011995 | | Void |
| 9474 | 530011996 | | Void |
| 9475 | 530011997 | | Void |
| 9476 | 530011998 | | Void |
| 9477 | 530011999 | | Void |
| 9478 | 530012000 | | Void |
| 9479 | 530012001 | | Void |
| 9480 | 530012002 | | Void |
| 9481 | 530012003 | | Void |
| 9482 | 530012004 | | Void |
| 9483 | 530012005 | | Void |
| 9484 | 530012018 | | Claim did not result in recognized loss |
| 9485 | 530012022 | | Claim did not result in recognized loss |
| 9486 | 530012026 | | Claim did not result in recognized loss |
| 9487 | 530012027 | | Claim did not result in recognized loss |
| 9488 | 530012028 | | Claim did not result in recognized loss |
| 9489 | 530012030 | | No Eligible purchases during the class period |
| 9490 | 530012031 | | No Eligible purchases during the class period |
| 9491 | 530012033 | | No Eligible purchases during the class period |
| 9492 | 530012034 | | Claim did not result in recognized loss |
| 9493 | 530012035 | | Claim did not result in recognized loss |
| 9494 | 530012036 | | Claim did not result in recognized loss |
| 9495 | 530012038 | | Claim did not result in recognized loss |
| 9496 | 530012039 | | Claim did not result in recognized loss |
| 9497 | 530012040 | | Claim did not result in recognized loss |
| 9498 | 530012041 | | Claim did not result in recognized loss |
| 9499 | 530012042 | | Claim did not result in recognized loss |
| 9500 | 530012043 | | Claim did not result in recognized loss |
| 9501 | 530012044 | | Claim did not result in recognized loss |
| 9502 | 530012045 | | Claim did not result in recognized loss |
| 9503 | 530012046 | | Claim did not result in recognized loss |
| 9504 | 530012047 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9505 | 530012048 | | Claim did not result in recognized loss |
| 9506 | 530012049 | | Claim did not result in recognized loss |
| 9507 | 530012050 | | Claim did not result in recognized loss |
| 9508 | 530012051 | | Claim did not result in recognized loss |
| 9509 | 530012052 | | Claim did not result in recognized loss |
| 9510 | 530012053 | | Claim did not result in recognized loss |
| 9511 | 530012054 | | No Eligible purchases during the class period |
| 9512 | 530012055 | | Claim did not result in recognized loss |
| 9513 | 530012056 | | Claim did not result in recognized loss |
| 9514 | 530012057 | | Claim did not result in recognized loss |
| 9515 | 530012059 | | No Eligible purchases during the class period |
| 9516 | 530012060 | | No Eligible purchases during the class period |
| 9517 | 530012061 | | Claim did not result in recognized loss |
| 9518 | 530012065 | | Claim did not result in recognized loss |
| 9519 | 530012066 | | Claim did not result in recognized loss |
| 9520 | 530012068 | | Claim did not result in recognized loss |
| 9521 | 530012070 | | Claim did not result in recognized loss |
| 9522 | 530012071 | | Claim did not result in recognized loss |
| 9523 | 530012072 | | Claim did not result in recognized loss |
| 9524 | 530012073 | | Claim did not result in recognized loss |
| 9525 | 530012081 | | Claim did not result in recognized loss |
| 9526 | 530012082 | | Claim did not result in recognized loss |
| 9527 | 530012083 | | Claim did not result in recognized loss |
| 9528 | 530012084 | | Claim did not result in recognized loss |
| 9529 | 530012085 | | No Eligible purchases during the class period |
| 9530 | 530012086 | | Claim did not result in recognized loss |
| 9531 | 530012088 | | Claim did not result in recognized loss |
| 9532 | 530012089 | | Claim did not result in recognized loss |
| 9533 | 530012090 | | Claim did not result in recognized loss |
| 9534 | 530012091 | | No Eligible purchases during the class period |
| 9535 | 530012092 | | Claim did not result in recognized loss |
| 9536 | 530012093 | | Claim did not result in recognized loss |
| 9537 | 530012094 | | Claim did not result in recognized loss |
| 9538 | 530012095 | | Claim did not result in recognized loss |
| 9539 | 530012096 | | Claim did not result in recognized loss |
| 9540 | 530012097 | | Claim did not result in recognized loss |
| 9541 | 530012098 | | Claim did not result in recognized loss |
| 9542 | 530012099 | | Claim did not result in recognized loss |
| 9543 | 530012100 | | Claim did not result in recognized loss |
| 9544 | 530012101 | | Claim did not result in recognized loss |
| 9545 | 530012105 | | Claim did not result in recognized loss |
| 9546 | 530012106 | | Claim did not result in recognized loss |
| 9547 | 530012107 | | Claim did not result in recognized loss |
| 9548 | 530012108 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9549 | 530012112 | | Claim did not result in recognized loss |
| 9550 | 530012113 | | Claim did not result in recognized loss |
| 9551 | 530012114 | | Claim did not result in recognized loss |
| 9552 | 530012115 | | Claim did not result in recognized loss |
| 9553 | 530012116 | | Claim did not result in recognized loss |
| 9554 | 530012117 | | Claim did not result in recognized loss |
| 9555 | 530012118 | | Claim did not result in recognized loss |
| 9556 | 530012119 | | Claim did not result in recognized loss |
| 9557 | 530012120 | | Claim did not result in recognized loss |
| 9558 | 530012121 | | Claim did not result in recognized loss |
| 9559 | 530012122 | | Claim did not result in recognized loss |
| 9560 | 530012123 | | Claim did not result in recognized loss |
| 9561 | 530012124 | | Claim did not result in recognized loss |
| 9562 | 530012125 | | Claim did not result in recognized loss |
| 9563 | 530012126 | | Claim did not result in recognized loss |
| 9564 | 530012127 | | Claim did not result in recognized loss |
| 9565 | 530012128 | | Claim did not result in recognized loss |
| 9566 | 530012129 | | Claim did not result in recognized loss |
| 9567 | 530012130 | | Claim did not result in recognized loss |
| 9568 | 530012131 | | Claim did not result in recognized loss |
| 9569 | 530012132 | | Claim did not result in recognized loss |
| 9570 | 530012133 | | Claim did not result in recognized loss |
| 9571 | 530012134 | | Claim did not result in recognized loss |
| 9572 | 530012135 | | Claim did not result in recognized loss |
| 9573 | 530012136 | | No Eligible purchases during the class period |
| 9574 | 530012137 | | No Eligible purchases during the class period |
| 9575 | 530012138 | | No Eligible purchases during the class period |
| 9576 | 530012139 | | Claim did not result in recognized loss |
| 9577 | 530012140 | | No Eligible purchases during the class period |
| 9578 | 530012141 | | Claim did not result in recognized loss |
| 9579 | 530012142 | | Claim did not result in recognized loss |
| 9580 | 530012143 | | Claim did not result in recognized loss |
| 9581 | 530012144 | | Claim did not result in recognized loss |
| 9582 | 530012145 | | Claim did not result in recognized loss |
| 9583 | 530012146 | | Claim did not result in recognized loss |
| 9584 | 530012147 | | Claim did not result in recognized loss |
| 9585 | 530012148 | | No Eligible purchases during the class period |
| 9586 | 530012149 | | Claim did not result in recognized loss |
| 9587 | 530012150 | | Claim did not result in recognized loss |
| 9588 | 530012151 | | Claim did not result in recognized loss |
| 9589 | 530012152 | | Claim did not result in recognized loss |
| 9590 | 530012153 | | Claim did not result in recognized loss |
| 9591 | 530012154 | | Claim did not result in recognized loss |
| 9592 | 530012155 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9593 | 530012156 | | Claim did not result in recognized loss |
| 9594 | 530012157 | | Claim did not result in recognized loss |
| 9595 | 530012158 | | Claim did not result in recognized loss |
| 9596 | 530012159 | | Claim did not result in recognized loss |
| 9597 | 530012160 | | Claim did not result in recognized loss |
| 9598 | 530012161 | | Claim did not result in recognized loss |
| 9599 | 530012162 | | Claim did not result in recognized loss |
| 9600 | 530012163 | | Claim did not result in recognized loss |
| 9601 | 530012164 | | Claim did not result in recognized loss |
| 9602 | 530012165 | | Claim did not result in recognized loss |
| 9603 | 530012166 | | Claim did not result in recognized loss |
| 9604 | 530012167 | | Claim did not result in recognized loss |
| 9605 | 530012168 | | Claim did not result in recognized loss |
| 9606 | 530012169 | | Claim did not result in recognized loss |
| 9607 | 530012170 | | Claim did not result in recognized loss |
| 9608 | 530012171 | | Claim did not result in recognized loss |
| 9609 | 530012172 | | Claim did not result in recognized loss |
| 9610 | 530012173 | | Claim did not result in recognized loss |
| 9611 | 530012174 | | Claim did not result in recognized loss |
| 9612 | 530012175 | | Claim did not result in recognized loss |
| 9613 | 530012176 | | Claim did not result in recognized loss |
| 9614 | 530012177 | | Claim did not result in recognized loss |
| 9615 | 530012178 | | Claim did not result in recognized loss |
| 9616 | 530012179 | | Claim did not result in recognized loss |
| 9617 | 530012180 | | Claim did not result in recognized loss |
| 9618 | 530012181 | | Claim did not result in recognized loss |
| 9619 | 530012182 | | Claim did not result in recognized loss |
| 9620 | 530012183 | | Claim did not result in recognized loss |
| 9621 | 530012184 | | Claim did not result in recognized loss |
| 9622 | 530012185 | | Claim did not result in recognized loss |
| 9623 | 530012186 | | Claim did not result in recognized loss |
| 9624 | 530012187 | | Claim did not result in recognized loss |
| 9625 | 530012188 | | Claim did not result in recognized loss |
| 9626 | 530012189 | | Claim did not result in recognized loss |
| 9627 | 530012190 | | Claim did not result in recognized loss |
| 9628 | 530012191 | | Claim did not result in recognized loss |
| 9629 | 530012192 | | Claim did not result in recognized loss |
| 9630 | 530012193 | | Claim did not result in recognized loss |
| 9631 | 530012194 | | Claim did not result in recognized loss |
| 9632 | 530012195 | | Claim did not result in recognized loss |
| 9633 | 530012196 | | Claim did not result in recognized loss |
| 9634 | 530012197 | | Claim did not result in recognized loss |
| 9635 | 530012198 | | Claim did not result in recognized loss |
| 9636 | 530012199 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9637 | 530012200 | | Claim did not result in recognized loss |
| 9638 | 530012201 | | Claim did not result in recognized loss |
| 9639 | 530012202 | | Claim did not result in recognized loss |
| 9640 | 530012203 | | Claim did not result in recognized loss |
| 9641 | 530012204 | | Claim did not result in recognized loss |
| 9642 | 530012205 | | No Eligible purchases during the class period |
| 9643 | 530012206 | | No Eligible purchases during the class period |
| 9644 | 530012207 | | Claim did not result in recognized loss |
| 9645 | 530012208 | | Claim did not result in recognized loss |
| 9646 | 530012209 | | Claim did not result in recognized loss |
| 9647 | 530012210 | | Claim did not result in recognized loss |
| 9648 | 530012211 | | Claim did not result in recognized loss |
| 9649 | 530012212 | | Claim did not result in recognized loss |
| 9650 | 530012213 | | Claim did not result in recognized loss |
| 9651 | 530012214 | | Claim did not result in recognized loss |
| 9652 | 530012215 | | Claim did not result in recognized loss |
| 9653 | 530012216 | | Claim did not result in recognized loss |
| 9654 | 530012217 | | Claim did not result in recognized loss |
| 9655 | 530012218 | | Claim did not result in recognized loss |
| 9656 | 530012219 | | Claim did not result in recognized loss |
| 9657 | 530012220 | | Claim did not result in recognized loss |
| 9658 | 530012221 | | Claim did not result in recognized loss |
| 9659 | 530012222 | | Claim did not result in recognized loss |
| 9660 | 530012223 | | Claim did not result in recognized loss |
| 9661 | 530012224 | | Claim did not result in recognized loss |
| 9662 | 530012225 | | Claim did not result in recognized loss |
| 9663 | 530012226 | | Claim did not result in recognized loss |
| 9664 | 530012227 | | Claim did not result in recognized loss |
| 9665 | 530012228 | | Claim did not result in recognized loss |
| 9666 | 530012231 | | Claim did not result in recognized loss |
| 9667 | 530012232 | | Claim did not result in recognized loss |
| 9668 | 530012233 | | Claim did not result in recognized loss |
| 9669 | 530012234 | | Claim did not result in recognized loss |
| 9670 | 530012235 | | No Eligible purchases during the class period |
| 9671 | 530012236 | | Claim did not result in recognized loss |
| 9672 | 530012237 | | Claim did not result in recognized loss |
| 9673 | 530012238 | | Claim did not result in recognized loss |
| 9674 | 530012239 | | Claim did not result in recognized loss |
| 9675 | 530012240 | | Claim did not result in recognized loss |
| 9676 | 530012241 | | Claim did not result in recognized loss |
| 9677 | 530012242 | | Claim did not result in recognized loss |
| 9678 | 530012243 | | Claim did not result in recognized loss |
| 9679 | 530012244 | | Claim did not result in recognized loss |
| 9680 | 530012245 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9681 | 530012247 | | Claim did not result in recognized loss |
| 9682 | 530012248 | | Claim did not result in recognized loss |
| 9683 | 530012250 | | Claim did not result in recognized loss |
| 9684 | 530012251 | | Claim did not result in recognized loss |
| 9685 | 530012252 | | Claim did not result in recognized loss |
| 9686 | 530012253 | | Claim did not result in recognized loss |
| 9687 | 530012255 | | Claim did not result in recognized loss |
| 9688 | 530012256 | | Claim did not result in recognized loss |
| 9689 | 530012257 | | Claim did not result in recognized loss |
| 9690 | 530012258 | | Claim did not result in recognized loss |
| 9691 | 530012259 | | Claim did not result in recognized loss |
| 9692 | 530012260 | | Claim did not result in recognized loss |
| 9693 | 530012261 | | Claim did not result in recognized loss |
| 9694 | 530012262 | | Claim did not result in recognized loss |
| 9695 | 530012265 | | Claim did not result in recognized loss |
| 9696 | 530012266 | | Claim did not result in recognized loss |
| 9697 | 530012267 | | Claim did not result in recognized loss |
| 9698 | 530012268 | | Claim did not result in recognized loss |
| 9699 | 530012269 | | Claim did not result in recognized loss |
| 9700 | 530012270 | | Claim did not result in recognized loss |
| 9701 | 530012271 | | No Eligible purchases during the class period |
| 9702 | 530012272 | | Claim did not result in recognized loss |
| 9703 | 530012273 | | Claim did not result in recognized loss |
| 9704 | 530012274 | | Claim did not result in recognized loss |
| 9705 | 530012275 | | Claim did not result in recognized loss |
| 9706 | 530012276 | | Claim did not result in recognized loss |
| 9707 | 530012277 | | Claim did not result in recognized loss |
| 9708 | 530012278 | | Claim did not result in recognized loss |
| 9709 | 530012285 | | Claim did not result in recognized loss |
| 9710 | 530012286 | | Claim did not result in recognized loss |
| 9711 | 530012289 | | Claim did not result in recognized loss |
| 9712 | 530012290 | | Claim did not result in recognized loss |
| 9713 | 530012292 | | Claim did not result in recognized loss |
| 9714 | 530012293 | | Claim did not result in recognized loss |
| 9715 | 530012294 | | Claim did not result in recognized loss |
| 9716 | 530012295 | | Claim did not result in recognized loss |
| 9717 | 530012296 | | No Eligible purchases during the class period |
| 9718 | 530012297 | | Claim did not result in recognized loss |
| 9719 | 530012298 | | Claim did not result in recognized loss |
| 9720 | 530012299 | | Claim did not result in recognized loss |
| 9721 | 530012300 | | Claim did not result in recognized loss |
| 9722 | 530012301 | | Claim did not result in recognized loss |
| 9723 | 530012302 | | Claim did not result in recognized loss |
| 9724 | 530012303 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9725 | 530012304 | | Claim did not result in recognized loss |
| 9726 | 530012305 | | Claim did not result in recognized loss |
| 9727 | 530012306 | | Claim did not result in recognized loss |
| 9728 | 530012307 | | Claim did not result in recognized loss |
| 9729 | 530012308 | | Claim did not result in recognized loss |
| 9730 | 530012309 | | Claim did not result in recognized loss |
| 9731 | 530012310 | | Claim did not result in recognized loss |
| 9732 | 530012311 | | Claim did not result in recognized loss |
| 9733 | 530012312 | | Claim did not result in recognized loss |
| 9734 | 530012313 | | Claim did not result in recognized loss |
| 9735 | 530012314 | | Claim did not result in recognized loss |
| 9736 | 530012315 | | Claim did not result in recognized loss |
| 9737 | 530012316 | | Claim did not result in recognized loss |
| 9738 | 530012317 | | Claim did not result in recognized loss |
| 9739 | 530012318 | | Claim did not result in recognized loss |
| 9740 | 530012319 | | Claim did not result in recognized loss |
| 9741 | 530012320 | | Claim did not result in recognized loss |
| 9742 | 530012321 | | Claim did not result in recognized loss |
| 9743 | 530012322 | | Claim did not result in recognized loss |
| 9744 | 530012323 | | Claim did not result in recognized loss |
| 9745 | 530012324 | | Claim did not result in recognized loss |
| 9746 | 530012327 | | No Eligible purchases during the class period |
| 9747 | 530012329 | | No Eligible purchases during the class period |
| 9748 | 530012331 | | Claim did not result in recognized loss |
| 9749 | 530012332 | | Claim did not result in recognized loss |
| 9750 | 530012333 | | Claim did not result in recognized loss |
| 9751 | 530012334 | | Claim did not result in recognized loss |
| 9752 | 530012335 | | Claim did not result in recognized loss |
| 9753 | 530012336 | | Claim did not result in recognized loss |
| 9754 | 530012337 | | Claim did not result in recognized loss |
| 9755 | 530012338 | | Claim did not result in recognized loss |
| 9756 | 530012339 | | Claim did not result in recognized loss |
| 9757 | 530012340 | | No Eligible purchases during the class period |
| 9758 | 530012342 | | Claim did not result in recognized loss |
| 9759 | 530012343 | | Claim did not result in recognized loss |
| 9760 | 530012345 | | No Eligible purchases during the class period |
| 9761 | 530012346 | | Claim did not result in recognized loss |
| 9762 | 530012347 | | Claim did not result in recognized loss |
| 9763 | 530012348 | | Claim did not result in recognized loss |
| 9764 | 530012350 | | Claim did not result in recognized loss |
| 9765 | 530012351 | | Claim did not result in recognized loss |
| 9766 | 530012352 | | Claim did not result in recognized loss |
| 9767 | 530012354 | | Claim did not result in recognized loss |
| 9768 | 530012355 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9769 | 530012356 | | Claim did not result in recognized loss |
| 9770 | 530012357 | | Claim did not result in recognized loss |
| 9771 | 530012358 | | Claim did not result in recognized loss |
| 9772 | 530012359 | | Claim did not result in recognized loss |
| 9773 | 530012360 | | Claim did not result in recognized loss |
| 9774 | 530012361 | | Claim did not result in recognized loss |
| 9775 | 530012362 | | Claim did not result in recognized loss |
| 9776 | 530012363 | | Claim did not result in recognized loss |
| 9777 | 530012364 | | Claim did not result in recognized loss |
| 9778 | 530012365 | | Claim did not result in recognized loss |
| 9779 | 530012366 | | Claim did not result in recognized loss |
| 9780 | 530012367 | | Claim did not result in recognized loss |
| 9781 | 530012368 | | Claim did not result in recognized loss |
| 9782 | 530012369 | | Claim did not result in recognized loss |
| 9783 | 530012370 | | Claim did not result in recognized loss |
| 9784 | 530012374 | | Claim did not result in recognized loss |
| 9785 | 530012375 | | No Eligible purchases during the class period |
| 9786 | 530012376 | | Claim did not result in recognized loss |
| 9787 | 530012377 | | Claim did not result in recognized loss |
| 9788 | 530012378 | | Claim did not result in recognized loss |
| 9789 | 530012379 | | Claim did not result in recognized loss |
| 9790 | 530012380 | | Claim did not result in recognized loss |
| 9791 | 530012381 | | Claim did not result in recognized loss |
| 9792 | 530012382 | | Claim did not result in recognized loss |
| 9793 | 530012384 | | Claim did not result in recognized loss |
| 9794 | 530012387 | | Claim did not result in recognized loss |
| 9795 | 530012388 | | Claim did not result in recognized loss |
| 9796 | 530012390 | | Claim did not result in recognized loss |
| 9797 | 530012391 | | Claim did not result in recognized loss |
| 9798 | 530012392 | | Claim did not result in recognized loss |
| 9799 | 530012393 | | Claim did not result in recognized loss |
| 9800 | 530012394 | | Claim did not result in recognized loss |
| 9801 | 530012395 | | No Eligible purchases during the class period |
| 9802 | 530012396 | | No Eligible purchases during the class period |
| 9803 | 530012397 | | No Eligible purchases during the class period |
| 9804 | 530012398 | | Claim did not result in recognized loss |
| 9805 | 530012400 | | Claim did not result in recognized loss |
| 9806 | 530012401 | | No Eligible purchases during the class period |
| 9807 | 530012402 | | Claim did not result in recognized loss |
| 9808 | 530012403 | | Claim did not result in recognized loss |
| 9809 | 530012404 | | Claim did not result in recognized loss |
| 9810 | 530012405 | | Claim did not result in recognized loss |
| 9811 | 530012406 | | No Eligible purchases during the class period |
| 9812 | 530012407 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9813 | 530012408 | | Claim did not result in recognized loss |
| 9814 | 530012409 | | Claim did not result in recognized loss |
| 9815 | 530012410 | | Claim did not result in recognized loss |
| 9816 | 530012411 | | Claim did not result in recognized loss |
| 9817 | 530012412 | | Claim did not result in recognized loss |
| 9818 | 530012413 | | Claim did not result in recognized loss |
| 9819 | 530012414 | | Claim did not result in recognized loss |
| 9820 | 530012415 | | Claim did not result in recognized loss |
| 9821 | 530012416 | | Claim did not result in recognized loss |
| 9822 | 530012417 | | Claim did not result in recognized loss |
| 9823 | 530012418 | | Claim did not result in recognized loss |
| 9824 | 530012419 | | Claim did not result in recognized loss |
| 9825 | 530012420 | | Claim did not result in recognized loss |
| 9826 | 530012421 | | Claim did not result in recognized loss |
| 9827 | 530012422 | | Claim did not result in recognized loss |
| 9828 | 530012423 | | Claim did not result in recognized loss |
| 9829 | 530012424 | | Claim did not result in recognized loss |
| 9830 | 530012425 | | No Eligible purchases during the class period |
| 9831 | 530012426 | | Claim did not result in recognized loss |
| 9832 | 530012427 | | Claim did not result in recognized loss |
| 9833 | 530012428 | | Claim did not result in recognized loss |
| 9834 | 530012429 | | Claim did not result in recognized loss |
| 9835 | 530012430 | | Claim did not result in recognized loss |
| 9836 | 530012431 | | No Eligible purchases during the class period |
| 9837 | 530012432 | | Claim did not result in recognized loss |
| 9838 | 530012433 | | Claim did not result in recognized loss |
| 9839 | 530012434 | | Claim did not result in recognized loss |
| 9840 | 530012436 | | Claim did not result in recognized loss |
| 9841 | 530012437 | | No Eligible purchases during the class period |
| 9842 | 530012439 | | Claim did not result in recognized loss |
| 9843 | 530012440 | | Claim did not result in recognized loss |
| 9844 | 530012441 | | Claim did not result in recognized loss |
| 9845 | 530012442 | | Claim did not result in recognized loss |
| 9846 | 530012443 | | Claim did not result in recognized loss |
| 9847 | 530012445 | | Claim did not result in recognized loss |
| 9848 | 530012446 | | Claim did not result in recognized loss |
| 9849 | 530012447 | | Claim did not result in recognized loss |
| 9850 | 530012448 | | Claim did not result in recognized loss |
| 9851 | 530012449 | | Claim did not result in recognized loss |
| 9852 | 530012450 | | Claim did not result in recognized loss |
| 9853 | 530012451 | | Claim did not result in recognized loss |
| 9854 | 530012452 | | Claim did not result in recognized loss |
| 9855 | 530012453 | | Claim did not result in recognized loss |
| 9856 | 530012454 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9857 | 530012455 | | Claim did not result in recognized loss |
| 9858 | 530012456 | | Claim did not result in recognized loss |
| 9859 | 530012457 | | Claim did not result in recognized loss |
| 9860 | 530012458 | | Claim did not result in recognized loss |
| 9861 | 530012459 | | Claim did not result in recognized loss |
| 9862 | 530012460 | | Claim did not result in recognized loss |
| 9863 | 530012461 | | Claim did not result in recognized loss |
| 9864 | 530012462 | | Claim did not result in recognized loss |
| 9865 | 530012463 | | Claim did not result in recognized loss |
| 9866 | 530012464 | | Claim did not result in recognized loss |
| 9867 | 530012465 | | Claim did not result in recognized loss |
| 9868 | 530012467 | | Claim did not result in recognized loss |
| 9869 | 530012468 | | No Eligible purchases during the class period |
| 9870 | 530012469 | | Claim did not result in recognized loss |
| 9871 | 530012470 | | Claim did not result in recognized loss |
| 9872 | 530012471 | | Claim did not result in recognized loss |
| 9873 | 530012473 | | Claim did not result in recognized loss |
| 9874 | 530012474 | | Claim did not result in recognized loss |
| 9875 | 530012475 | | Claim did not result in recognized loss |
| 9876 | 530012476 | | No Eligible purchases during the class period |
| 9877 | 530012477 | | No Eligible purchases during the class period |
| 9878 | 530012478 | | Claim did not result in recognized loss |
| 9879 | 530012479 | | No Eligible purchases during the class period |
| 9880 | 530012480 | | No Eligible purchases during the class period |
| 9881 | 530012481 | | Claim did not result in recognized loss |
| 9882 | 530012482 | | Claim did not result in recognized loss |
| 9883 | 530012483 | | Claim did not result in recognized loss |
| 9884 | 530012485 | | Claim did not result in recognized loss |
| 9885 | 530012486 | | Claim did not result in recognized loss |
| 9886 | 530012487 | | Claim did not result in recognized loss |
| 9887 | 530012488 | | Claim did not result in recognized loss |
| 9888 | 530012489 | | Claim did not result in recognized loss |
| 9889 | 530012490 | | Claim did not result in recognized loss |
| 9890 | 530012491 | | Claim did not result in recognized loss |
| 9891 | 530012492 | | Claim did not result in recognized loss |
| 9892 | 530012493 | | Claim did not result in recognized loss |
| 9893 | 530012495 | | Claim did not result in recognized loss |
| 9894 | 530012496 | | Claim did not result in recognized loss |
| 9895 | 530012497 | | Claim did not result in recognized loss |
| 9896 | 530012498 | | Claim did not result in recognized loss |
| 9897 | 530012499 | | No Eligible purchases during the class period |
| 9898 | 530012502 | | Claim did not result in recognized loss |
| 9899 | 530012503 | | Claim did not result in recognized loss |
| 9900 | 530012504 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9901 | 530012505 | | No Eligible purchases during the class period |
| 9902 | 530012506 | | Claim did not result in recognized loss |
| 9903 | 530012508 | | Claim did not result in recognized loss |
| 9904 | 530012509 | | Claim did not result in recognized loss |
| 9905 | 530012510 | | Claim did not result in recognized loss |
| 9906 | 530012511 | | No Eligible purchases during the class period |
| 9907 | 530012512 | | Claim did not result in recognized loss |
| 9908 | 530012513 | | Claim did not result in recognized loss |
| 9909 | 530012514 | | No Eligible purchases during the class period |
| 9910 | 530012515 | | Claim did not result in recognized loss |
| 9911 | 530012516 | | Claim did not result in recognized loss |
| 9912 | 530012517 | | Claim did not result in recognized loss |
| 9913 | 530012519 | | Claim did not result in recognized loss |
| 9914 | 530012520 | | Claim did not result in recognized loss |
| 9915 | 530012521 | | Claim did not result in recognized loss |
| 9916 | 530012522 | | Claim did not result in recognized loss |
| 9917 | 530012523 | | Claim did not result in recognized loss |
| 9918 | 530012524 | | Claim did not result in recognized loss |
| 9919 | 530012525 | | Claim did not result in recognized loss |
| 9920 | 530012526 | | Claim did not result in recognized loss |
| 9921 | 530012527 | | Claim did not result in recognized loss |
| 9922 | 530012528 | | Claim did not result in recognized loss |
| 9923 | 530012529 | | Claim did not result in recognized loss |
| 9924 | 530012530 | | Claim did not result in recognized loss |
| 9925 | 530012531 | | Claim did not result in recognized loss |
| 9926 | 530012532 | | Claim did not result in recognized loss |
| 9927 | 530012533 | | Claim did not result in recognized loss |
| 9928 | 530012534 | | Claim did not result in recognized loss |
| 9929 | 530012535 | | Claim did not result in recognized loss |
| 9930 | 530012536 | | Claim did not result in recognized loss |
| 9931 | 530012537 | | Claim did not result in recognized loss |
| 9932 | 530012538 | | Claim did not result in recognized loss |
| 9933 | 530012539 | | Claim did not result in recognized loss |
| 9934 | 530012540 | | Claim did not result in recognized loss |
| 9935 | 530012541 | | Claim did not result in recognized loss |
| 9936 | 530012542 | | Claim did not result in recognized loss |
| 9937 | 530012543 | | Claim did not result in recognized loss |
| 9938 | 530012544 | | Claim did not result in recognized loss |
| 9939 | 530012546 | | Claim did not result in recognized loss |
| 9940 | 530012547 | | Claim did not result in recognized loss |
| 9941 | 530012548 | | Claim did not result in recognized loss |
| 9942 | 530012549 | | Claim did not result in recognized loss |
| 9943 | 530012550 | | Claim did not result in recognized loss |
| 9944 | 530012551 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9945 | 530012553 | | Claim did not result in recognized loss |
| 9946 | 530012554 | | Claim did not result in recognized loss |
| 9947 | 530012555 | | Claim did not result in recognized loss |
| 9948 | 530012556 | | Claim did not result in recognized loss |
| 9949 | 530012557 | | Claim did not result in recognized loss |
| 9950 | 530012558 | | Claim did not result in recognized loss |
| 9951 | 530012559 | | Claim did not result in recognized loss |
| 9952 | 530012560 | | Claim did not result in recognized loss |
| 9953 | 530012561 | | Claim did not result in recognized loss |
| 9954 | 530012562 | | Claim did not result in recognized loss |
| 9955 | 530012563 | | No Eligible purchases during the class period |
| 9956 | 530012564 | | Claim did not result in recognized loss |
| 9957 | 530012565 | | Claim did not result in recognized loss |
| 9958 | 530012566 | | Claim did not result in recognized loss |
| 9959 | 530012567 | | Claim did not result in recognized loss |
| 9960 | 530012568 | | Claim did not result in recognized loss |
| 9961 | 530012569 | | Claim did not result in recognized loss |
| 9962 | 530012570 | | Claim did not result in recognized loss |
| 9963 | 530012571 | | Claim did not result in recognized loss |
| 9964 | 530012572 | | Claim did not result in recognized loss |
| 9965 | 530012573 | | Claim did not result in recognized loss |
| 9966 | 530012574 | | No Eligible purchases during the class period |
| 9967 | 530012575 | | No Eligible purchases during the class period |
| 9968 | 530012577 | | Claim did not result in recognized loss |
| 9969 | 530012578 | | Claim did not result in recognized loss |
| 9970 | 530012579 | | Claim did not result in recognized loss |
| 9971 | 530012580 | | Claim did not result in recognized loss |
| 9972 | 530012581 | | Claim did not result in recognized loss |
| 9973 | 530012582 | | No Eligible purchases during the class period |
| 9974 | 530012583 | | No Eligible purchases during the class period |
| 9975 | 530012584 | | Claim did not result in recognized loss |
| 9976 | 530012585 | | No Eligible purchases during the class period |
| 9977 | 530012586 | | No Eligible purchases during the class period |
| 9978 | 530012587 | | Claim did not result in recognized loss |
| 9979 | 530012588 | | Claim did not result in recognized loss |
| 9980 | 530012589 | | Claim did not result in recognized loss |
| 9981 | 530012590 | | Claim did not result in recognized loss |
| 9982 | 530012591 | | Claim did not result in recognized loss |
| 9983 | 530012592 | | Claim did not result in recognized loss |
| 9984 | 530012593 | | Claim did not result in recognized loss |
| 9985 | 530012594 | | Claim did not result in recognized loss |
| 9986 | 530012595 | | Claim did not result in recognized loss |
| 9987 | 530012596 | | Claim did not result in recognized loss |
| 9988 | 530012597 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS   Document 232   Filed 02/27/24   Page 605 of 907
PageID #: 6246

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 9989 | 530012598 | | Claim did not result in recognized loss |
| 9990 | 530012599 | | Claim did not result in recognized loss |
| 9991 | 530012600 | | Claim did not result in recognized loss |
| 9992 | 530012601 | | No Eligible purchases during the class period |
| 9993 | 530012603 | | Claim did not result in recognized loss |
| 9994 | 530012604 | | No Eligible purchases during the class period |
| 9995 | 530012605 | | No Eligible purchases during the class period |
| 9996 | 530012606 | | Claim did not result in recognized loss |
| 9997 | 530012607 | | Claim did not result in recognized loss |
| 9998 | 530012608 | | No Eligible purchases during the class period |
| 9999 | 530012609 | | Claim did not result in recognized loss |
| 10000 | 530012610 | | Claim did not result in recognized loss |
| 10001 | 530012611 | | Claim did not result in recognized loss |
| 10002 | 530012613 | | Claim did not result in recognized loss |
| 10003 | 530012614 | | No Eligible purchases during the class period |
| 10004 | 530012615 | | Claim did not result in recognized loss |
| 10005 | 530012616 | | Claim did not result in recognized loss |
| 10006 | 530012617 | | Claim did not result in recognized loss |
| 10007 | 530012618 | | Claim did not result in recognized loss |
| 10008 | 530012619 | | Claim did not result in recognized loss |
| 10009 | 530012620 | | Claim did not result in recognized loss |
| 10010 | 530012621 | | Claim did not result in recognized loss |
| 10011 | 530012622 | | No Eligible purchases during the class period |
| 10012 | 530012623 | | Claim did not result in recognized loss |
| 10013 | 530012627 | | Claim did not result in recognized loss |
| 10014 | 530012628 | | Claim did not result in recognized loss |
| 10015 | 530012629 | | Claim did not result in recognized loss |
| 10016 | 530012630 | | Claim did not result in recognized loss |
| 10017 | 530012631 | | Claim did not result in recognized loss |
| 10018 | 530012632 | | Claim did not result in recognized loss |
| 10019 | 530012633 | | Claim did not result in recognized loss |
| 10020 | 530012634 | | Claim did not result in recognized loss |
| 10021 | 530012635 | | Claim did not result in recognized loss |
| 10022 | 530012637 | | Claim did not result in recognized loss |
| 10023 | 530012638 | | Claim did not result in recognized loss |
| 10024 | 530012639 | | Claim did not result in recognized loss |
| 10025 | 530012640 | | Claim did not result in recognized loss |
| 10026 | 530012641 | | Claim did not result in recognized loss |
| 10027 | 530012642 | | Claim did not result in recognized loss |
| 10028 | 530012643 | | Claim did not result in recognized loss |
| 10029 | 530012644 | | Claim did not result in recognized loss |
| 10030 | 530012645 | | Claim did not result in recognized loss |
| 10031 | 530012646 | | Claim did not result in recognized loss |
| 10032 | 530012647 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10033 | 530012648 | | Claim did not result in recognized loss |
| 10034 | 530012649 | | Claim did not result in recognized loss |
| 10035 | 530012650 | | Claim did not result in recognized loss |
| 10036 | 530012651 | | Claim did not result in recognized loss |
| 10037 | 530012652 | | Claim did not result in recognized loss |
| 10038 | 530012653 | | Claim did not result in recognized loss |
| 10039 | 530012654 | | Claim did not result in recognized loss |
| 10040 | 530012655 | | Claim did not result in recognized loss |
| 10041 | 530012656 | | Claim did not result in recognized loss |
| 10042 | 530012657 | | Claim did not result in recognized loss |
| 10043 | 530012658 | | Claim did not result in recognized loss |
| 10044 | 530012659 | | Claim did not result in recognized loss |
| 10045 | 530012660 | | Claim did not result in recognized loss |
| 10046 | 530012661 | | Claim did not result in recognized loss |
| 10047 | 530012662 | | Claim did not result in recognized loss |
| 10048 | 530012663 | | Claim did not result in recognized loss |
| 10049 | 530012664 | | Claim did not result in recognized loss |
| 10050 | 530012665 | | Claim did not result in recognized loss |
| 10051 | 530012666 | | Claim did not result in recognized loss |
| 10052 | 530012668 | | Claim did not result in recognized loss |
| 10053 | 530012669 | | Claim did not result in recognized loss |
| 10054 | 530012670 | | No Eligible purchases during the class period |
| 10055 | 530012672 | | Claim did not result in recognized loss |
| 10056 | 530012673 | | Claim did not result in recognized loss |
| 10057 | 530012674 | | Claim did not result in recognized loss |
| 10058 | 530012675 | | Claim did not result in recognized loss |
| 10059 | 530012676 | | Claim did not result in recognized loss |
| 10060 | 530012677 | | Claim did not result in recognized loss |
| 10061 | 530012678 | | Claim did not result in recognized loss |
| 10062 | 530012679 | | Claim did not result in recognized loss |
| 10063 | 530012680 | | Claim did not result in recognized loss |
| 10064 | 530012681 | | Claim did not result in recognized loss |
| 10065 | 530012682 | | Claim did not result in recognized loss |
| 10066 | 530012683 | | Claim did not result in recognized loss |
| 10067 | 530012684 | | Claim did not result in recognized loss |
| 10068 | 530012686 | | Claim did not result in recognized loss |
| 10069 | 530012687 | | Claim did not result in recognized loss |
| 10070 | 530012688 | | Claim did not result in recognized loss |
| 10071 | 530012689 | | Claim did not result in recognized loss |
| 10072 | 530012691 | | Claim did not result in recognized loss |
| 10073 | 530012692 | | Claim did not result in recognized loss |
| 10074 | 530012694 | | Claim did not result in recognized loss |
| 10075 | 530012695 | | No Eligible purchases during the class period |
| 10076 | 530012696 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10077 | 530012697 | | Claim did not result in recognized loss |
| 10078 | 530012700 | | Claim did not result in recognized loss |
| 10079 | 530012701 | | Claim did not result in recognized loss |
| 10080 | 530012702 | | Claim did not result in recognized loss |
| 10081 | 530012703 | | Claim did not result in recognized loss |
| 10082 | 530012705 | | Claim did not result in recognized loss |
| 10083 | 530012706 | | Claim did not result in recognized loss |
| 10084 | 530012707 | | Claim did not result in recognized loss |
| 10085 | 530012708 | | Claim did not result in recognized loss |
| 10086 | 530012709 | | Claim did not result in recognized loss |
| 10087 | 530012710 | | No Eligible purchases during the class period |
| 10088 | 530012711 | | Claim did not result in recognized loss |
| 10089 | 530012712 | | Claim did not result in recognized loss |
| 10090 | 530012713 | | Claim did not result in recognized loss |
| 10091 | 530012714 | | Claim did not result in recognized loss |
| 10092 | 530012715 | | Claim did not result in recognized loss |
| 10093 | 530012716 | | Claim did not result in recognized loss |
| 10094 | 530012718 | | Claim did not result in recognized loss |
| 10095 | 530012720 | | Claim did not result in recognized loss |
| 10096 | 530012721 | | Claim did not result in recognized loss |
| 10097 | 530012722 | | Claim did not result in recognized loss |
| 10098 | 530012723 | | No Eligible purchases during the class period |
| 10099 | 530012724 | | No Eligible purchases during the class period |
| 10100 | 530012725 | | Claim did not result in recognized loss |
| 10101 | 530012726 | | Claim did not result in recognized loss |
| 10102 | 530012727 | | Claim did not result in recognized loss |
| 10103 | 530012728 | | Claim did not result in recognized loss |
| 10104 | 530012729 | | Claim did not result in recognized loss |
| 10105 | 530012730 | | No Eligible purchases during the class period |
| 10106 | 530012731 | | Claim did not result in recognized loss |
| 10107 | 530012732 | | Claim did not result in recognized loss |
| 10108 | 530012733 | | No Eligible purchases during the class period |
| 10109 | 530012734 | | No Eligible purchases during the class period |
| 10110 | 530012735 | | No Eligible purchases during the class period |
| 10111 | 530012736 | | No Eligible purchases during the class period |
| 10112 | 530012737 | | Claim did not result in recognized loss |
| 10113 | 530012738 | | Claim did not result in recognized loss |
| 10114 | 530012739 | | Claim did not result in recognized loss |
| 10115 | 530012741 | | Claim did not result in recognized loss |
| 10116 | 530012742 | | Claim did not result in recognized loss |
| 10117 | 530012743 | | Claim did not result in recognized loss |
| 10118 | 530012744 | | Claim did not result in recognized loss |
| 10119 | 530012745 | | Claim did not result in recognized loss |
| 10120 | 530012746 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10121 | 530012749 | | Claim did not result in recognized loss |
| 10122 | 530012750 | | Claim did not result in recognized loss |
| 10123 | 530012751 | | Claim did not result in recognized loss |
| 10124 | 530012752 | | Claim did not result in recognized loss |
| 10125 | 530012754 | | Claim did not result in recognized loss |
| 10126 | 530012756 | | Claim did not result in recognized loss |
| 10127 | 530012757 | | Claim did not result in recognized loss |
| 10128 | 530012758 | | No Eligible purchases during the class period |
| 10129 | 530012759 | | No Eligible purchases during the class period |
| 10130 | 530012760 | | Claim did not result in recognized loss |
| 10131 | 530012761 | | No Eligible purchases during the class period |
| 10132 | 530012762 | | Claim did not result in recognized loss |
| 10133 | 530012763 | | Claim did not result in recognized loss |
| 10134 | 530012764 | | Claim did not result in recognized loss |
| 10135 | 530012765 | | Claim did not result in recognized loss |
| 10136 | 530012766 | | Claim did not result in recognized loss |
| 10137 | 530012767 | | Claim did not result in recognized loss |
| 10138 | 530012768 | | Claim did not result in recognized loss |
| 10139 | 530012769 | | Claim did not result in recognized loss |
| 10140 | 530012770 | | Claim did not result in recognized loss |
| 10141 | 530012771 | | Claim did not result in recognized loss |
| 10142 | 530012772 | | Claim did not result in recognized loss |
| 10143 | 530012773 | | Claim did not result in recognized loss |
| 10144 | 530012774 | | Claim did not result in recognized loss |
| 10145 | 530012775 | | Claim did not result in recognized loss |
| 10146 | 530012776 | | Claim did not result in recognized loss |
| 10147 | 530012777 | | Claim did not result in recognized loss |
| 10148 | 530012778 | | Claim did not result in recognized loss |
| 10149 | 530012779 | | Claim did not result in recognized loss |
| 10150 | 530012781 | | Claim did not result in recognized loss |
| 10151 | 530012783 | | Claim did not result in recognized loss |
| 10152 | 530012785 | | Claim did not result in recognized loss |
| 10153 | 530012786 | | Claim did not result in recognized loss |
| 10154 | 530012787 | | Claim did not result in recognized loss |
| 10155 | 530012788 | | No Eligible purchases during the class period |
| 10156 | 530012789 | | No Eligible purchases during the class period |
| 10157 | 530012790 | | No Eligible purchases during the class period |
| 10158 | 530012791 | | No Eligible purchases during the class period |
| 10159 | 530012792 | | No Eligible purchases during the class period |
| 10160 | 530012793 | | Claim did not result in recognized loss |
| 10161 | 530012794 | | Claim did not result in recognized loss |
| 10162 | 530012795 | | Claim did not result in recognized loss |
| 10163 | 530012796 | | No Eligible purchases during the class period |
| 10164 | 530012797 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10165 | 530012798 | | Claim did not result in recognized loss |
| 10166 | 530012799 | | Claim did not result in recognized loss |
| 10167 | 530012800 | | Claim did not result in recognized loss |
| 10168 | 530012801 | | Claim did not result in recognized loss |
| 10169 | 530012802 | | Claim did not result in recognized loss |
| 10170 | 530012803 | | Claim did not result in recognized loss |
| 10171 | 530012804 | | Claim did not result in recognized loss |
| 10172 | 530012805 | | Claim did not result in recognized loss |
| 10173 | 530012806 | | Claim did not result in recognized loss |
| 10174 | 530012807 | | Claim did not result in recognized loss |
| 10175 | 530012808 | | Claim did not result in recognized loss |
| 10176 | 530012809 | | Claim did not result in recognized loss |
| 10177 | 530012810 | | Claim did not result in recognized loss |
| 10178 | 530012811 | | Claim did not result in recognized loss |
| 10179 | 530012812 | | Claim did not result in recognized loss |
| 10180 | 530012813 | | Claim did not result in recognized loss |
| 10181 | 530012814 | | No Eligible purchases during the class period |
| 10182 | 530012815 | | Claim did not result in recognized loss |
| 10183 | 530012816 | | Claim did not result in recognized loss |
| 10184 | 530012817 | | Claim did not result in recognized loss |
| 10185 | 530012818 | | No Eligible purchases during the class period |
| 10186 | 530012819 | | Claim did not result in recognized loss |
| 10187 | 530012820 | | Claim did not result in recognized loss |
| 10188 | 530012821 | | Claim did not result in recognized loss |
| 10189 | 530012822 | | Claim did not result in recognized loss |
| 10190 | 530012823 | | Claim did not result in recognized loss |
| 10191 | 530012824 | | Claim did not result in recognized loss |
| 10192 | 530012825 | | Claim did not result in recognized loss |
| 10193 | 530012826 | | Claim did not result in recognized loss |
| 10194 | 530012827 | | Claim did not result in recognized loss |
| 10195 | 530012828 | | Claim did not result in recognized loss |
| 10196 | 530012830 | | Claim did not result in recognized loss |
| 10197 | 530012833 | | Claim did not result in recognized loss |
| 10198 | 530012834 | | Claim did not result in recognized loss |
| 10199 | 530012835 | | Claim did not result in recognized loss |
| 10200 | 530012836 | | Claim did not result in recognized loss |
| 10201 | 530012837 | | Claim did not result in recognized loss |
| 10202 | 530012838 | | Claim did not result in recognized loss |
| 10203 | 530012839 | | Claim did not result in recognized loss |
| 10204 | 530012840 | | Claim did not result in recognized loss |
| 10205 | 530012841 | | Claim did not result in recognized loss |
| 10206 | 530012842 | | Claim did not result in recognized loss |
| 10207 | 530012843 | | Claim did not result in recognized loss |
| 10208 | 530012844 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10209 | 530012845 | | Claim did not result in recognized loss |
| 10210 | 530012846 | | Claim did not result in recognized loss |
| 10211 | 530012847 | | Claim did not result in recognized loss |
| 10212 | 530012848 | | Claim did not result in recognized loss |
| 10213 | 530012849 | | Claim did not result in recognized loss |
| 10214 | 530012850 | | Claim did not result in recognized loss |
| 10215 | 530012851 | | Claim did not result in recognized loss |
| 10216 | 530012852 | | Claim did not result in recognized loss |
| 10217 | 530012853 | | Claim did not result in recognized loss |
| 10218 | 530012854 | | Claim did not result in recognized loss |
| 10219 | 530012855 | | Claim did not result in recognized loss |
| 10220 | 530012856 | | Claim did not result in recognized loss |
| 10221 | 530012857 | | Claim did not result in recognized loss |
| 10222 | 530012858 | | Claim did not result in recognized loss |
| 10223 | 530012859 | | Claim did not result in recognized loss |
| 10224 | 530012860 | | Claim did not result in recognized loss |
| 10225 | 530012861 | | Claim did not result in recognized loss |
| 10226 | 530012862 | | Claim did not result in recognized loss |
| 10227 | 530012863 | | Claim did not result in recognized loss |
| 10228 | 530012864 | | Claim did not result in recognized loss |
| 10229 | 530012865 | | Claim did not result in recognized loss |
| 10230 | 530012866 | | Claim did not result in recognized loss |
| 10231 | 530012867 | | Claim did not result in recognized loss |
| 10232 | 530012868 | | Claim did not result in recognized loss |
| 10233 | 530012869 | | Claim did not result in recognized loss |
| 10234 | 530012870 | | Claim did not result in recognized loss |
| 10235 | 530012871 | | Claim did not result in recognized loss |
| 10236 | 530012872 | | Claim did not result in recognized loss |
| 10237 | 530012873 | | Claim did not result in recognized loss |
| 10238 | 530012874 | | Claim did not result in recognized loss |
| 10239 | 530012875 | | Claim did not result in recognized loss |
| 10240 | 530012876 | | Claim did not result in recognized loss |
| 10241 | 530012877 | | Claim did not result in recognized loss |
| 10242 | 530012878 | | Claim did not result in recognized loss |
| 10243 | 530012879 | | Claim did not result in recognized loss |
| 10244 | 530012880 | | Claim did not result in recognized loss |
| 10245 | 530012881 | | Claim did not result in recognized loss |
| 10246 | 530012882 | | Claim did not result in recognized loss |
| 10247 | 530012883 | | Claim did not result in recognized loss |
| 10248 | 530012884 | | Claim did not result in recognized loss |
| 10249 | 530012885 | | Claim did not result in recognized loss |
| 10250 | 530012886 | | Claim did not result in recognized loss |
| 10251 | 530012887 | | Claim did not result in recognized loss |
| 10252 | 530012888 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10253 | 530012889 | | Claim did not result in recognized loss |
| 10254 | 530012890 | | Claim did not result in recognized loss |
| 10255 | 530012891 | | Claim did not result in recognized loss |
| 10256 | 530012892 | | Claim did not result in recognized loss |
| 10257 | 530012894 | | Claim did not result in recognized loss |
| 10258 | 530012895 | | No Eligible purchases during the class period |
| 10259 | 530012896 | | Claim did not result in recognized loss |
| 10260 | 530012897 | | Claim did not result in recognized loss |
| 10261 | 530012899 | | Claim did not result in recognized loss |
| 10262 | 530012900 | | Claim did not result in recognized loss |
| 10263 | 530012901 | | Claim did not result in recognized loss |
| 10264 | 530012902 | | Claim did not result in recognized loss |
| 10265 | 530012903 | | Claim did not result in recognized loss |
| 10266 | 530012904 | | Claim did not result in recognized loss |
| 10267 | 530012905 | | Claim did not result in recognized loss |
| 10268 | 530012906 | | Claim did not result in recognized loss |
| 10269 | 530012907 | | Claim did not result in recognized loss |
| 10270 | 530012908 | | Claim did not result in recognized loss |
| 10271 | 530012909 | | Claim did not result in recognized loss |
| 10272 | 530012910 | | Claim did not result in recognized loss |
| 10273 | 530012911 | | Claim did not result in recognized loss |
| 10274 | 530012912 | | Claim did not result in recognized loss |
| 10275 | 530012913 | | Claim did not result in recognized loss |
| 10276 | 530012915 | | Claim did not result in recognized loss |
| 10277 | 530012917 | | Claim did not result in recognized loss |
| 10278 | 530012918 | | Claim did not result in recognized loss |
| 10279 | 530012919 | | Claim did not result in recognized loss |
| 10280 | 530012921 | | Claim did not result in recognized loss |
| 10281 | 530012922 | | Claim did not result in recognized loss |
| 10282 | 530012924 | | Claim did not result in recognized loss |
| 10283 | 530012925 | | Claim did not result in recognized loss |
| 10284 | 530012926 | | Claim did not result in recognized loss |
| 10285 | 530012927 | | Claim did not result in recognized loss |
| 10286 | 530012928 | | Claim did not result in recognized loss |
| 10287 | 530012929 | | Claim did not result in recognized loss |
| 10288 | 530012930 | | Claim did not result in recognized loss |
| 10289 | 530012931 | | No Eligible purchases during the class period |
| 10290 | 530012932 | | Claim did not result in recognized loss |
| 10291 | 530012933 | | Claim did not result in recognized loss |
| 10292 | 530012935 | | Claim did not result in recognized loss |
| 10293 | 530012936 | | Claim did not result in recognized loss |
| 10294 | 530012937 | | Claim did not result in recognized loss |
| 10295 | 530012938 | | Claim did not result in recognized loss |
| 10296 | 530012939 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10297 | 530012941 | | Claim did not result in recognized loss |
| 10298 | 530012942 | | Claim did not result in recognized loss |
| 10299 | 530012943 | | Claim did not result in recognized loss |
| 10300 | 530012944 | | Claim did not result in recognized loss |
| 10301 | 530012945 | | Claim did not result in recognized loss |
| 10302 | 530012946 | | Claim did not result in recognized loss |
| 10303 | 530012947 | | Claim did not result in recognized loss |
| 10304 | 530012948 | | Claim did not result in recognized loss |
| 10305 | 530012949 | | Claim did not result in recognized loss |
| 10306 | 530012950 | | Claim did not result in recognized loss |
| 10307 | 530012951 | | Claim did not result in recognized loss |
| 10308 | 530012952 | | Claim did not result in recognized loss |
| 10309 | 530012953 | | Claim did not result in recognized loss |
| 10310 | 530012954 | | Claim did not result in recognized loss |
| 10311 | 530012955 | | No Eligible purchases during the class period |
| 10312 | 530012956 | | Claim did not result in recognized loss |
| 10313 | 530012957 | | Claim did not result in recognized loss |
| 10314 | 530012958 | | Claim did not result in recognized loss |
| 10315 | 530012959 | | No Eligible purchases during the class period |
| 10316 | 530012960 | | No Eligible purchases during the class period |
| 10317 | 530012961 | | Claim did not result in recognized loss |
| 10318 | 530012962 | | Claim did not result in recognized loss |
| 10319 | 530012964 | | Claim did not result in recognized loss |
| 10320 | 530012965 | | Claim did not result in recognized loss |
| 10321 | 530012966 | | Claim did not result in recognized loss |
| 10322 | 530012967 | | Claim did not result in recognized loss |
| 10323 | 530012968 | | Claim did not result in recognized loss |
| 10324 | 530012969 | | Claim did not result in recognized loss |
| 10325 | 530012970 | | No Eligible purchases during the class period |
| 10326 | 530012971 | | Claim did not result in recognized loss |
| 10327 | 530012972 | | Claim did not result in recognized loss |
| 10328 | 530012973 | | Claim did not result in recognized loss |
| 10329 | 530012974 | | No Eligible purchases during the class period |
| 10330 | 530012975 | | No Eligible purchases during the class period |
| 10331 | 530012976 | | No Eligible purchases during the class period |
| 10332 | 530012977 | | Claim did not result in recognized loss |
| 10333 | 530012978 | | Claim did not result in recognized loss |
| 10334 | 530012981 | | Claim did not result in recognized loss |
| 10335 | 530012982 | | Claim did not result in recognized loss |
| 10336 | 530012983 | | Claim did not result in recognized loss |
| 10337 | 530012984 | | Claim did not result in recognized loss |
| 10338 | 530012985 | | Claim did not result in recognized loss |
| 10339 | 530012986 | | Claim did not result in recognized loss |
| 10340 | 530012987 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10341 | 530012988 | | No Eligible purchases during the class period |
| 10342 | 530012989 | | Claim did not result in recognized loss |
| 10343 | 530012990 | | Claim did not result in recognized loss |
| 10344 | 530012991 | | Claim did not result in recognized loss |
| 10345 | 530012993 | | Claim did not result in recognized loss |
| 10346 | 530012994 | | Claim did not result in recognized loss |
| 10347 | 530012995 | | Claim did not result in recognized loss |
| 10348 | 530012996 | | Claim did not result in recognized loss |
| 10349 | 530012997 | | No Eligible purchases during the class period |
| 10350 | 530012998 | | Claim did not result in recognized loss |
| 10351 | 530012999 | | Claim did not result in recognized loss |
| 10352 | 530013000 | | Claim did not result in recognized loss |
| 10353 | 530013001 | | Claim did not result in recognized loss |
| 10354 | 530013002 | | Claim did not result in recognized loss |
| 10355 | 530013003 | | Claim did not result in recognized loss |
| 10356 | 530013004 | | Claim did not result in recognized loss |
| 10357 | 530013005 | | No Eligible purchases during the class period |
| 10358 | 530013006 | | Claim did not result in recognized loss |
| 10359 | 530013007 | | Claim did not result in recognized loss |
| 10360 | 530013008 | | Claim did not result in recognized loss |
| 10361 | 530013009 | | No Eligible purchases during the class period |
| 10362 | 530013010 | | Claim did not result in recognized loss |
| 10363 | 530013011 | | No Eligible purchases during the class period |
| 10364 | 530013012 | | Claim did not result in recognized loss |
| 10365 | 530013015 | | Claim did not result in recognized loss |
| 10366 | 530013016 | | Claim did not result in recognized loss |
| 10367 | 530013017 | | Claim did not result in recognized loss |
| 10368 | 530013018 | | Claim did not result in recognized loss |
| 10369 | 530013019 | | No Eligible purchases during the class period |
| 10370 | 530013020 | | No Eligible purchases during the class period |
| 10371 | 530013021 | | No Eligible purchases during the class period |
| 10372 | 530013022 | | Claim did not result in recognized loss |
| 10373 | 530013023 | | Claim did not result in recognized loss |
| 10374 | 530013027 | | No Eligible purchases during the class period |
| 10375 | 530013028 | | No Eligible purchases during the class period |
| 10376 | 530013032 | | No Eligible purchases during the class period |
| 10377 | 530013045 | | Claim did not result in recognized loss |
| 10378 | 530013049 | | No Eligible purchases during the class period |
| 10379 | 530013051 | | No Eligible purchases during the class period |
| 10380 | 530013053 | | No Eligible purchases during the class period |
| 10381 | 530013055 | | No Eligible purchases during the class period |
| 10382 | 530013059 | | No Eligible purchases during the class period |
| 10383 | 530013060 | | No Eligible purchases during the class period |
| 10384 | 530013070 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10385 | 530013075 | | No Eligible purchases during the class period |
| 10386 | 530013078 | | No Eligible purchases during the class period |
| 10387 | 530013079 | | No Eligible purchases during the class period |
| 10388 | 530013082 | | No Eligible purchases during the class period |
| 10389 | 530013084 | | No Eligible purchases during the class period |
| 10390 | 530013087 | | No Eligible purchases during the class period |
| 10391 | 530013099 | | No Eligible purchases during the class period |
| 10392 | 530013102 | | No Eligible purchases during the class period |
| 10393 | 530013103 | | No Eligible purchases during the class period |
| 10394 | 530013108 | | No Eligible purchases during the class period |
| 10395 | 530013111 | | No Eligible purchases during the class period |
| 10396 | 530013113 | | No Eligible purchases during the class period |
| 10397 | 530013114 | | No Eligible purchases during the class period |
| 10398 | 530013150 | | Claim did not result in recognized loss |
| 10399 | 530013156 | | Claim did not result in recognized loss |
| 10400 | 530013157 | | Claim did not result in recognized loss |
| 10401 | 530013188 | | No Eligible purchases during the class period |
| 10402 | 530013190 | | No Eligible purchases during the class period |
| 10403 | 530013192 | | Claim did not result in recognized loss |
| 10404 | 530013197 | | Claim did not result in recognized loss |
| 10405 | 530013203 | | Claim did not result in recognized loss |
| 10406 | 530013218 | | Claim did not result in recognized loss |
| 10407 | 530013220 | | No Eligible purchases during the class period |
| 10408 | 530013223 | | No Eligible purchases during the class period |
| 10409 | 530013224 | | No Eligible purchases during the class period |
| 10410 | 530013225 | | No Eligible purchases during the class period |
| 10411 | 530013226 | | No Eligible purchases during the class period |
| 10412 | 530013227 | | No Eligible purchases during the class period |
| 10413 | 530013228 | | No Eligible purchases during the class period |
| 10414 | 530013229 | | Claim did not result in recognized loss |
| 10415 | 530013230 | | Claim did not result in recognized loss |
| 10416 | 530013231 | | Claim did not result in recognized loss |
| 10417 | 530013232 | | No Eligible purchases during the class period |
| 10418 | 530013233 | | No Eligible purchases during the class period |
| 10419 | 530013234 | | Claim did not result in recognized loss |
| 10420 | 530013235 | | Claim did not result in recognized loss |
| 10421 | 530013236 | | Claim did not result in recognized loss |
| 10422 | 530013237 | | Claim did not result in recognized loss |
| 10423 | 530013238 | | Claim did not result in recognized loss |
| 10424 | 530013242 | | Claim did not result in recognized loss |
| 10425 | 530013243 | | Claim did not result in recognized loss |
| 10426 | 530013244 | | Claim did not result in recognized loss |
| 10427 | 530013245 | | Claim did not result in recognized loss |
| 10428 | 530013247 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10429 | 530013248 | | Claim did not result in recognized loss |
| 10430 | 530013249 | | Claim did not result in recognized loss |
| 10431 | 530013250 | | Claim did not result in recognized loss |
| 10432 | 530013251 | | Claim did not result in recognized loss |
| 10433 | 530013252 | | Claim did not result in recognized loss |
| 10434 | 530013253 | | Claim did not result in recognized loss |
| 10435 | 530013254 | | No Eligible purchases during the class period |
| 10436 | 530013255 | | Claim did not result in recognized loss |
| 10437 | 530013256 | | Claim did not result in recognized loss |
| 10438 | 530013259 | | Claim did not result in recognized loss |
| 10439 | 530013260 | | No Eligible purchases during the class period |
| 10440 | 530013261 | | Claim did not result in recognized loss |
| 10441 | 530013262 | | Claim did not result in recognized loss |
| 10442 | 530013266 | | No Eligible purchases during the class period |
| 10443 | 530013267 | | Claim did not result in recognized loss |
| 10444 | 530013268 | | Claim did not result in recognized loss |
| 10445 | 530013269 | | Claim did not result in recognized loss |
| 10446 | 530013270 | | Claim did not result in recognized loss |
| 10447 | 530013271 | | Claim did not result in recognized loss |
| 10448 | 530013272 | | Claim did not result in recognized loss |
| 10449 | 530013273 | | Claim did not result in recognized loss |
| 10450 | 530013274 | | Claim did not result in recognized loss |
| 10451 | 530013275 | | Claim did not result in recognized loss |
| 10452 | 530013276 | | Claim did not result in recognized loss |
| 10453 | 530013277 | | Claim did not result in recognized loss |
| 10454 | 530013278 | | Claim did not result in recognized loss |
| 10455 | 530013279 | | Claim did not result in recognized loss |
| 10456 | 530013280 | | Claim did not result in recognized loss |
| 10457 | 530013281 | | Claim did not result in recognized loss |
| 10458 | 530013282 | | Claim did not result in recognized loss |
| 10459 | 530013283 | | Claim did not result in recognized loss |
| 10460 | 530013284 | | Claim did not result in recognized loss |
| 10461 | 530013285 | | Claim did not result in recognized loss |
| 10462 | 530013286 | | Claim did not result in recognized loss |
| 10463 | 530013287 | | Claim did not result in recognized loss |
| 10464 | 530013288 | | Claim did not result in recognized loss |
| 10465 | 530013289 | | Claim did not result in recognized loss |
| 10466 | 530013290 | | Claim did not result in recognized loss |
| 10467 | 530013291 | | Claim did not result in recognized loss |
| 10468 | 530013292 | | Claim did not result in recognized loss |
| 10469 | 530013293 | | Claim did not result in recognized loss |
| 10470 | 530013294 | | Claim did not result in recognized loss |
| 10471 | 530013295 | | Claim did not result in recognized loss |
| 10472 | 530013296 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10473 | 530013297 | | Claim did not result in recognized loss |
| 10474 | 530013298 | | Claim did not result in recognized loss |
| 10475 | 530013299 | | Claim did not result in recognized loss |
| 10476 | 530013300 | | Claim did not result in recognized loss |
| 10477 | 530013301 | | Claim did not result in recognized loss |
| 10478 | 530013302 | | Claim did not result in recognized loss |
| 10479 | 530013303 | | Claim did not result in recognized loss |
| 10480 | 530013304 | | Claim did not result in recognized loss |
| 10481 | 530013305 | | Claim did not result in recognized loss |
| 10482 | 530013306 | | Claim did not result in recognized loss |
| 10483 | 530013307 | | Claim did not result in recognized loss |
| 10484 | 530013308 | | Claim did not result in recognized loss |
| 10485 | 530013309 | | Claim did not result in recognized loss |
| 10486 | 530013310 | | Claim did not result in recognized loss |
| 10487 | 530013311 | | Claim did not result in recognized loss |
| 10488 | 530013312 | | Claim did not result in recognized loss |
| 10489 | 530013313 | | Claim did not result in recognized loss |
| 10490 | 530013314 | | Claim did not result in recognized loss |
| 10491 | 530013315 | | Claim did not result in recognized loss |
| 10492 | 530013316 | | Claim did not result in recognized loss |
| 10493 | 530013317 | | Claim did not result in recognized loss |
| 10494 | 530013318 | | Claim did not result in recognized loss |
| 10495 | 530013319 | | Claim did not result in recognized loss |
| 10496 | 530013320 | | Claim did not result in recognized loss |
| 10497 | 530013321 | | Claim did not result in recognized loss |
| 10498 | 530013322 | | Claim did not result in recognized loss |
| 10499 | 530013323 | | Claim did not result in recognized loss |
| 10500 | 530013324 | | Claim did not result in recognized loss |
| 10501 | 530013325 | | Claim did not result in recognized loss |
| 10502 | 530013326 | | Claim did not result in recognized loss |
| 10503 | 530013327 | | Claim did not result in recognized loss |
| 10504 | 530013328 | | Claim did not result in recognized loss |
| 10505 | 530013329 | | Claim did not result in recognized loss |
| 10506 | 530013330 | | Claim did not result in recognized loss |
| 10507 | 530013331 | | Claim did not result in recognized loss |
| 10508 | 530013332 | | Claim did not result in recognized loss |
| 10509 | 530013333 | | Claim did not result in recognized loss |
| 10510 | 530013334 | | Claim did not result in recognized loss |
| 10511 | 530013335 | | Claim did not result in recognized loss |
| 10512 | 530013336 | | Claim did not result in recognized loss |
| 10513 | 530013337 | | Claim did not result in recognized loss |
| 10514 | 530013338 | | Claim did not result in recognized loss |
| 10515 | 530013339 | | Claim did not result in recognized loss |
| 10516 | 530013340 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 617 of 907
PageID #: 6258

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10517 | 530013341 | | Claim did not result in recognized loss |
| 10518 | 530013342 | | Claim did not result in recognized loss |
| 10519 | 530013343 | | Claim did not result in recognized loss |
| 10520 | 530013344 | | Claim did not result in recognized loss |
| 10521 | 530013345 | | Claim did not result in recognized loss |
| 10522 | 530013346 | | Claim did not result in recognized loss |
| 10523 | 530013347 | | Claim did not result in recognized loss |
| 10524 | 530013348 | | Claim did not result in recognized loss |
| 10525 | 530013349 | | Claim did not result in recognized loss |
| 10526 | 530013350 | | Claim did not result in recognized loss |
| 10527 | 530013351 | | Claim did not result in recognized loss |
| 10528 | 530013352 | | Claim did not result in recognized loss |
| 10529 | 530013353 | | Claim did not result in recognized loss |
| 10530 | 530013354 | | Claim did not result in recognized loss |
| 10531 | 530013355 | | Claim did not result in recognized loss |
| 10532 | 530013357 | | Claim did not result in recognized loss |
| 10533 | 530013359 | | Claim did not result in recognized loss |
| 10534 | 530013363 | | Claim did not result in recognized loss |
| 10535 | 530013364 | | Claim did not result in recognized loss |
| 10536 | 530013366 | | Claim did not result in recognized loss |
| 10537 | 530013369 | | Claim did not result in recognized loss |
| 10538 | 530013370 | | Claim did not result in recognized loss |
| 10539 | 530013371 | | Claim did not result in recognized loss |
| 10540 | 530013372 | | Claim did not result in recognized loss |
| 10541 | 530013373 | | Claim did not result in recognized loss |
| 10542 | 530013374 | | Claim did not result in recognized loss |
| 10543 | 530013375 | | Claim did not result in recognized loss |
| 10544 | 530013376 | | Claim did not result in recognized loss |
| 10545 | 530013377 | | Claim did not result in recognized loss |
| 10546 | 530013378 | | Claim did not result in recognized loss |
| 10547 | 530013379 | | Claim did not result in recognized loss |
| 10548 | 530013380 | | Claim did not result in recognized loss |
| 10549 | 530013381 | | Claim did not result in recognized loss |
| 10550 | 530013383 | | Claim did not result in recognized loss |
| 10551 | 530013384 | | Claim did not result in recognized loss |
| 10552 | 530013385 | | Claim did not result in recognized loss |
| 10553 | 530013386 | | Claim did not result in recognized loss |
| 10554 | 530013387 | | Claim did not result in recognized loss |
| 10555 | 530013388 | | Claim did not result in recognized loss |
| 10556 | 530013390 | | Claim did not result in recognized loss |
| 10557 | 530013391 | | Claim did not result in recognized loss |
| 10558 | 530013392 | | Claim did not result in recognized loss |
| 10559 | 530013395 | | Claim did not result in recognized loss |
| 10560 | 530013396 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10561 | 530013397 | | Claim did not result in recognized loss |
| 10562 | 530013398 | | Claim did not result in recognized loss |
| 10563 | 530013399 | | Claim did not result in recognized loss |
| 10564 | 530013400 | | Claim did not result in recognized loss |
| 10565 | 530013401 | | Claim did not result in recognized loss |
| 10566 | 530013406 | | Claim did not result in recognized loss |
| 10567 | 530013407 | | No Eligible purchases during the class period |
| 10568 | 530013408 | | Claim did not result in recognized loss |
| 10569 | 530013409 | | Claim did not result in recognized loss |
| 10570 | 530013410 | | Claim did not result in recognized loss |
| 10571 | 530013411 | | Claim did not result in recognized loss |
| 10572 | 530013412 | | Claim did not result in recognized loss |
| 10573 | 530013413 | | Claim did not result in recognized loss |
| 10574 | 530013414 | | Claim did not result in recognized loss |
| 10575 | 530013415 | | Claim did not result in recognized loss |
| 10576 | 530013416 | | Claim did not result in recognized loss |
| 10577 | 530013420 | | Claim did not result in recognized loss |
| 10578 | 530013421 | | No Eligible purchases during the class period |
| 10579 | 530013422 | | No Eligible purchases during the class period |
| 10580 | 530013423 | | No Eligible purchases during the class period |
| 10581 | 530013424 | | No Eligible purchases during the class period |
| 10582 | 530013425 | | Claim did not result in recognized loss |
| 10583 | 530013426 | | Claim did not result in recognized loss |
| 10584 | 530013427 | | Claim did not result in recognized loss |
| 10585 | 530013428 | | Claim did not result in recognized loss |
| 10586 | 530013429 | | Claim did not result in recognized loss |
| 10587 | 530013430 | | Claim did not result in recognized loss |
| 10588 | 530013431 | | Claim did not result in recognized loss |
| 10589 | 530013432 | | No Eligible purchases during the class period |
| 10590 | 530013433 | | Claim did not result in recognized loss |
| 10591 | 530013434 | | Claim did not result in recognized loss |
| 10592 | 530013435 | | Claim did not result in recognized loss |
| 10593 | 530013436 | | Claim did not result in recognized loss |
| 10594 | 530013437 | | Claim did not result in recognized loss |
| 10595 | 530013438 | | Claim did not result in recognized loss |
| 10596 | 530013439 | | Claim did not result in recognized loss |
| 10597 | 530013440 | | Claim did not result in recognized loss |
| 10598 | 530013441 | | Claim did not result in recognized loss |
| 10599 | 530013443 | | Claim did not result in recognized loss |
| 10600 | 530013444 | | Claim did not result in recognized loss |
| 10601 | 530013445 | | Claim did not result in recognized loss |
| 10602 | 530013446 | | Claim did not result in recognized loss |
| 10603 | 530013447 | | Claim did not result in recognized loss |
| 10604 | 530013448 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10605 | 530013453 | | Claim did not result in recognized loss |
| 10606 | 530013454 | | Claim did not result in recognized loss |
| 10607 | 530013455 | | Claim did not result in recognized loss |
| 10608 | 530013457 | | Claim did not result in recognized loss |
| 10609 | 530013459 | | No Eligible purchases during the class period |
| 10610 | 530013461 | | Claim did not result in recognized loss |
| 10611 | 530013462 | | Claim did not result in recognized loss |
| 10612 | 530013463 | | No Eligible purchases during the class period |
| 10613 | 530013464 | | No Eligible purchases during the class period |
| 10614 | 530013466 | | Claim did not result in recognized loss |
| 10615 | 530013467 | | Claim did not result in recognized loss |
| 10616 | 530013471 | | Claim did not result in recognized loss |
| 10617 | 530013473 | | Claim did not result in recognized loss |
| 10618 | 530013474 | | No Eligible purchases during the class period |
| 10619 | 530013475 | | No Eligible purchases during the class period |
| 10620 | 530013476 | | No Eligible purchases during the class period |
| 10621 | 530013477 | | Claim did not result in recognized loss |
| 10622 | 530013478 | | Claim did not result in recognized loss |
| 10623 | 530013479 | | No Eligible purchases during the class period |
| 10624 | 530013480 | | Claim did not result in recognized loss |
| 10625 | 530013481 | | No Eligible purchases during the class period |
| 10626 | 530013482 | | No Eligible purchases during the class period |
| 10627 | 530013483 | | No Eligible purchases during the class period |
| 10628 | 530013484 | | Claim did not result in recognized loss |
| 10629 | 530013485 | | Claim did not result in recognized loss |
| 10630 | 530013486 | | Claim did not result in recognized loss |
| 10631 | 530013487 | | Claim did not result in recognized loss |
| 10632 | 530013488 | | Claim did not result in recognized loss |
| 10633 | 530013489 | | Claim did not result in recognized loss |
| 10634 | 530013490 | | Claim did not result in recognized loss |
| 10635 | 530013491 | | Claim did not result in recognized loss |
| 10636 | 530013492 | | Claim did not result in recognized loss |
| 10637 | 530013493 | | Claim did not result in recognized loss |
| 10638 | 530013494 | | Claim did not result in recognized loss |
| 10639 | 530013495 | | Claim did not result in recognized loss |
| 10640 | 530013496 | | Claim did not result in recognized loss |
| 10641 | 530013497 | | Claim did not result in recognized loss |
| 10642 | 530013498 | | Claim did not result in recognized loss |
| 10643 | 530013499 | | Claim did not result in recognized loss |
| 10644 | 530013500 | | Claim did not result in recognized loss |
| 10645 | 530013501 | | Claim did not result in recognized loss |
| 10646 | 530013502 | | Claim did not result in recognized loss |
| 10647 | 530013503 | | Claim did not result in recognized loss |
| 10648 | 530013504 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10649 | 530013505 | | Claim did not result in recognized loss |
| 10650 | 530013506 | | No Eligible purchases during the class period |
| 10651 | 530013507 | | Claim did not result in recognized loss |
| 10652 | 530013508 | | Claim did not result in recognized loss |
| 10653 | 530013509 | | Claim did not result in recognized loss |
| 10654 | 530013510 | | Claim did not result in recognized loss |
| 10655 | 530013511 | | Claim did not result in recognized loss |
| 10656 | 530013512 | | Claim did not result in recognized loss |
| 10657 | 530013513 | | Claim did not result in recognized loss |
| 10658 | 530013514 | | Claim did not result in recognized loss |
| 10659 | 530013515 | | Claim did not result in recognized loss |
| 10660 | 530013516 | | Claim did not result in recognized loss |
| 10661 | 530013517 | | Claim did not result in recognized loss |
| 10662 | 530013518 | | No Eligible purchases during the class period |
| 10663 | 530013519 | | Claim did not result in recognized loss |
| 10664 | 530013520 | | Claim did not result in recognized loss |
| 10665 | 530013522 | | Claim did not result in recognized loss |
| 10666 | 530013524 | | Claim did not result in recognized loss |
| 10667 | 530013527 | | Claim did not result in recognized loss |
| 10668 | 530013528 | | Claim did not result in recognized loss |
| 10669 | 530013529 | | Claim did not result in recognized loss |
| 10670 | 530013530 | | No Eligible purchases during the class period |
| 10671 | 530013531 | | No Eligible purchases during the class period |
| 10672 | 530013532 | | No Eligible purchases during the class period |
| 10673 | 530013533 | | No Eligible purchases during the class period |
| 10674 | 530013534 | | No Eligible purchases during the class period |
| 10675 | 530013536 | | Claim did not result in recognized loss |
| 10676 | 530013537 | | Claim did not result in recognized loss |
| 10677 | 530013539 | | Claim did not result in recognized loss |
| 10678 | 530013540 | | Claim did not result in recognized loss |
| 10679 | 530013541 | | Claim did not result in recognized loss |
| 10680 | 530013542 | | Claim did not result in recognized loss |
| 10681 | 530013543 | | Claim did not result in recognized loss |
| 10682 | 530013544 | | No Eligible purchases during the class period |
| 10683 | 530013545 | | Claim did not result in recognized loss |
| 10684 | 530013547 | | Claim did not result in recognized loss |
| 10685 | 530013548 | | Claim did not result in recognized loss |
| 10686 | 530013549 | | Claim did not result in recognized loss |
| 10687 | 530013550 | | Claim did not result in recognized loss |
| 10688 | 530013551 | | Claim did not result in recognized loss |
| 10689 | 530013552 | | Claim did not result in recognized loss |
| 10690 | 530013553 | | No Eligible purchases during the class period |
| 10691 | 530013554 | | Claim did not result in recognized loss |
| 10692 | 530013555 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 621 of 907
PageID #: 6262

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10693 | 530013556 | | Claim did not result in recognized loss |
| 10694 | 530013557 | | Claim did not result in recognized loss |
| 10695 | 530013558 | | Claim did not result in recognized loss |
| 10696 | 530013559 | | No Eligible purchases during the class period |
| 10697 | 530013560 | | No Eligible purchases during the class period |
| 10698 | 530013561 | | Claim did not result in recognized loss |
| 10699 | 530013562 | | Claim did not result in recognized loss |
| 10700 | 530013563 | | Claim did not result in recognized loss |
| 10701 | 530013564 | | Claim did not result in recognized loss |
| 10702 | 530013565 | | Claim did not result in recognized loss |
| 10703 | 530013566 | | Claim did not result in recognized loss |
| 10704 | 530013567 | | Claim did not result in recognized loss |
| 10705 | 530013568 | | Claim did not result in recognized loss |
| 10706 | 530013569 | | Claim did not result in recognized loss |
| 10707 | 530013570 | | Claim did not result in recognized loss |
| 10708 | 530013571 | | Claim did not result in recognized loss |
| 10709 | 530013572 | | Claim did not result in recognized loss |
| 10710 | 530013573 | | Claim did not result in recognized loss |
| 10711 | 530013574 | | Claim did not result in recognized loss |
| 10712 | 530013575 | | Claim did not result in recognized loss |
| 10713 | 530013576 | | Claim did not result in recognized loss |
| 10714 | 530013577 | | Claim did not result in recognized loss |
| 10715 | 530013578 | | Claim did not result in recognized loss |
| 10716 | 530013579 | | Claim did not result in recognized loss |
| 10717 | 530013580 | | Claim did not result in recognized loss |
| 10718 | 530013581 | | Claim did not result in recognized loss |
| 10719 | 530013582 | | Claim did not result in recognized loss |
| 10720 | 530013583 | | Claim did not result in recognized loss |
| 10721 | 530013584 | | Claim did not result in recognized loss |
| 10722 | 530013585 | | Claim did not result in recognized loss |
| 10723 | 530013586 | | Claim did not result in recognized loss |
| 10724 | 530013587 | | Claim did not result in recognized loss |
| 10725 | 530013588 | | Claim did not result in recognized loss |
| 10726 | 530013589 | | Claim did not result in recognized loss |
| 10727 | 530013590 | | Claim did not result in recognized loss |
| 10728 | 530013591 | | Claim did not result in recognized loss |
| 10729 | 530013592 | | Claim did not result in recognized loss |
| 10730 | 530013593 | | Claim did not result in recognized loss |
| 10731 | 530013594 | | Claim did not result in recognized loss |
| 10732 | 530013595 | | Claim did not result in recognized loss |
| 10733 | 530013596 | | Claim did not result in recognized loss |
| 10734 | 530013597 | | Claim did not result in recognized loss |
| 10735 | 530013598 | | Claim did not result in recognized loss |
| 10736 | 530013599 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10737 | 530013600 | | Claim did not result in recognized loss |
| 10738 | 530013601 | | Claim did not result in recognized loss |
| 10739 | 530013602 | | Claim did not result in recognized loss |
| 10740 | 530013603 | | Claim did not result in recognized loss |
| 10741 | 530013604 | | Claim did not result in recognized loss |
| 10742 | 530013605 | | Claim did not result in recognized loss |
| 10743 | 530013606 | | Claim did not result in recognized loss |
| 10744 | 530013607 | | Claim did not result in recognized loss |
| 10745 | 530013608 | | Claim did not result in recognized loss |
| 10746 | 530013609 | | Claim did not result in recognized loss |
| 10747 | 530013610 | | Claim did not result in recognized loss |
| 10748 | 530013611 | | Claim did not result in recognized loss |
| 10749 | 530013612 | | Claim did not result in recognized loss |
| 10750 | 530013613 | | Claim did not result in recognized loss |
| 10751 | 530013614 | | Claim did not result in recognized loss |
| 10752 | 530013615 | | No Eligible purchases during the class period |
| 10753 | 530013616 | | Claim did not result in recognized loss |
| 10754 | 530013617 | | Claim did not result in recognized loss |
| 10755 | 530013618 | | Claim did not result in recognized loss |
| 10756 | 530013619 | | Claim did not result in recognized loss |
| 10757 | 530013620 | | Claim did not result in recognized loss |
| 10758 | 530013621 | | Claim did not result in recognized loss |
| 10759 | 530013622 | | Claim did not result in recognized loss |
| 10760 | 530013623 | | Claim did not result in recognized loss |
| 10761 | 530013624 | | Claim did not result in recognized loss |
| 10762 | 530013625 | | No Eligible purchases during the class period |
| 10763 | 530013626 | | Claim did not result in recognized loss |
| 10764 | 530013627 | | Claim did not result in recognized loss |
| 10765 | 530013628 | | Claim did not result in recognized loss |
| 10766 | 530013629 | | Claim did not result in recognized loss |
| 10767 | 530013630 | | Claim did not result in recognized loss |
| 10768 | 530013631 | | No Eligible purchases during the class period |
| 10769 | 530013632 | | Claim did not result in recognized loss |
| 10770 | 530013633 | | Claim did not result in recognized loss |
| 10771 | 530013634 | | Claim did not result in recognized loss |
| 10772 | 530013635 | | Claim did not result in recognized loss |
| 10773 | 530013636 | | Claim did not result in recognized loss |
| 10774 | 530013637 | | Claim did not result in recognized loss |
| 10775 | 530013638 | | Claim did not result in recognized loss |
| 10776 | 530013639 | | No Eligible purchases during the class period |
| 10777 | 530013640 | | Claim did not result in recognized loss |
| 10778 | 530013641 | | Claim did not result in recognized loss |
| 10779 | 530013642 | | Claim did not result in recognized loss |
| 10780 | 530013643 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10781 | 530013644 | | No Eligible purchases during the class period |
| 10782 | 530013645 | | Claim did not result in recognized loss |
| 10783 | 530013646 | | No Eligible purchases during the class period |
| 10784 | 530013647 | | Claim did not result in recognized loss |
| 10785 | 530013648 | | Claim did not result in recognized loss |
| 10786 | 530013649 | | Claim did not result in recognized loss |
| 10787 | 530013650 | | Claim did not result in recognized loss |
| 10788 | 530013651 | | Claim did not result in recognized loss |
| 10789 | 530013656 | | Claim did not result in recognized loss |
| 10790 | 530013657 | | Claim did not result in recognized loss |
| 10791 | 530013658 | | Claim did not result in recognized loss |
| 10792 | 530013659 | | Claim did not result in recognized loss |
| 10793 | 530013660 | | Claim did not result in recognized loss |
| 10794 | 530013661 | | Claim did not result in recognized loss |
| 10795 | 530013663 | | Claim did not result in recognized loss |
| 10796 | 530013664 | | Claim did not result in recognized loss |
| 10797 | 530013665 | | Claim did not result in recognized loss |
| 10798 | 530013666 | | Claim did not result in recognized loss |
| 10799 | 530013667 | | Claim did not result in recognized loss |
| 10800 | 530013668 | | Claim did not result in recognized loss |
| 10801 | 530013669 | | Claim did not result in recognized loss |
| 10802 | 530013670 | | Claim did not result in recognized loss |
| 10803 | 530013671 | | Claim did not result in recognized loss |
| 10804 | 530013672 | | Claim did not result in recognized loss |
| 10805 | 530013673 | | Claim did not result in recognized loss |
| 10806 | 530013674 | | Claim did not result in recognized loss |
| 10807 | 530013675 | | Claim did not result in recognized loss |
| 10808 | 530013676 | | Claim did not result in recognized loss |
| 10809 | 530013677 | | Claim did not result in recognized loss |
| 10810 | 530013678 | | Claim did not result in recognized loss |
| 10811 | 530013679 | | Claim did not result in recognized loss |
| 10812 | 530013680 | | Claim did not result in recognized loss |
| 10813 | 530013681 | | Claim did not result in recognized loss |
| 10814 | 530013682 | | Claim did not result in recognized loss |
| 10815 | 530013683 | | Claim did not result in recognized loss |
| 10816 | 530013684 | | Claim did not result in recognized loss |
| 10817 | 530013685 | | Claim did not result in recognized loss |
| 10818 | 530013686 | | Claim did not result in recognized loss |
| 10819 | 530013687 | | No Eligible purchases during the class period |
| 10820 | 530013688 | | Claim did not result in recognized loss |
| 10821 | 530013691 | | Claim did not result in recognized loss |
| 10822 | 530013692 | | Claim did not result in recognized loss |
| 10823 | 530013693 | | Claim did not result in recognized loss |
| 10824 | 530013694 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10825 | 530013695 | | Claim did not result in recognized loss |
| 10826 | 530013696 | | Claim did not result in recognized loss |
| 10827 | 530013697 | | Claim did not result in recognized loss |
| 10828 | 530013698 | | Claim did not result in recognized loss |
| 10829 | 530013699 | | Claim did not result in recognized loss |
| 10830 | 530013700 | | Claim did not result in recognized loss |
| 10831 | 530013701 | | Claim did not result in recognized loss |
| 10832 | 530013702 | | Claim did not result in recognized loss |
| 10833 | 530013703 | | Claim did not result in recognized loss |
| 10834 | 530013704 | | Claim did not result in recognized loss |
| 10835 | 530013706 | | Claim did not result in recognized loss |
| 10836 | 530013707 | | Claim did not result in recognized loss |
| 10837 | 530013708 | | Claim did not result in recognized loss |
| 10838 | 530013709 | | Claim did not result in recognized loss |
| 10839 | 530013710 | | No Eligible purchases during the class period |
| 10840 | 530013711 | | No Eligible purchases during the class period |
| 10841 | 530013712 | | Claim did not result in recognized loss |
| 10842 | 530013713 | | Claim did not result in recognized loss |
| 10843 | 530013714 | | Claim did not result in recognized loss |
| 10844 | 530013715 | | Claim did not result in recognized loss |
| 10845 | 530013716 | | Claim did not result in recognized loss |
| 10846 | 530013717 | | Claim did not result in recognized loss |
| 10847 | 530013718 | | Claim did not result in recognized loss |
| 10848 | 530013719 | | Claim did not result in recognized loss |
| 10849 | 530013720 | | Claim did not result in recognized loss |
| 10850 | 530013721 | | Claim did not result in recognized loss |
| 10851 | 530013722 | | Claim did not result in recognized loss |
| 10852 | 530013723 | | Claim did not result in recognized loss |
| 10853 | 530013724 | | Claim did not result in recognized loss |
| 10854 | 530013725 | | Claim did not result in recognized loss |
| 10855 | 530013726 | | Claim did not result in recognized loss |
| 10856 | 530013727 | | Claim did not result in recognized loss |
| 10857 | 530013729 | | Claim did not result in recognized loss |
| 10858 | 530013733 | | Claim did not result in recognized loss |
| 10859 | 530013734 | | Claim did not result in recognized loss |
| 10860 | 530013735 | | No Eligible purchases during the class period |
| 10861 | 530013736 | | Claim did not result in recognized loss |
| 10862 | 530013737 | | Claim did not result in recognized loss |
| 10863 | 530013738 | | Claim did not result in recognized loss |
| 10864 | 530013739 | | Claim did not result in recognized loss |
| 10865 | 530013740 | | Claim did not result in recognized loss |
| 10866 | 530013741 | | Claim did not result in recognized loss |
| 10867 | 530013743 | | Claim did not result in recognized loss |
| 10868 | 530013744 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10869 | 530013745 | | Claim did not result in recognized loss |
| 10870 | 530013746 | | Claim did not result in recognized loss |
| 10871 | 530013747 | | Claim did not result in recognized loss |
| 10872 | 530013749 | | Claim did not result in recognized loss |
| 10873 | 530013751 | | Claim did not result in recognized loss |
| 10874 | 530013754 | | Claim did not result in recognized loss |
| 10875 | 530013755 | | Claim did not result in recognized loss |
| 10876 | 530013756 | | Claim did not result in recognized loss |
| 10877 | 530013757 | | Claim did not result in recognized loss |
| 10878 | 530013758 | | No Eligible purchases during the class period |
| 10879 | 530013759 | | Claim did not result in recognized loss |
| 10880 | 530013760 | | Claim did not result in recognized loss |
| 10881 | 530013761 | | Claim did not result in recognized loss |
| 10882 | 530013762 | | Claim did not result in recognized loss |
| 10883 | 530013763 | | Claim did not result in recognized loss |
| 10884 | 530013764 | | Claim did not result in recognized loss |
| 10885 | 530013765 | | Claim did not result in recognized loss |
| 10886 | 530013766 | | Claim did not result in recognized loss |
| 10887 | 530013768 | | Claim did not result in recognized loss |
| 10888 | 530013769 | | Claim did not result in recognized loss |
| 10889 | 530013770 | | Claim did not result in recognized loss |
| 10890 | 530013771 | | Claim did not result in recognized loss |
| 10891 | 530013772 | | Claim did not result in recognized loss |
| 10892 | 530013773 | | Claim did not result in recognized loss |
| 10893 | 530013774 | | Claim did not result in recognized loss |
| 10894 | 530013775 | | Claim did not result in recognized loss |
| 10895 | 530013776 | | Claim did not result in recognized loss |
| 10896 | 530013777 | | Claim did not result in recognized loss |
| 10897 | 530013778 | | Claim did not result in recognized loss |
| 10898 | 530013779 | | Claim did not result in recognized loss |
| 10899 | 530013780 | | Claim did not result in recognized loss |
| 10900 | 530013781 | | No Eligible purchases during the class period |
| 10901 | 530013782 | | Claim did not result in recognized loss |
| 10902 | 530013783 | | Claim did not result in recognized loss |
| 10903 | 530013784 | | Claim did not result in recognized loss |
| 10904 | 530013785 | | Claim did not result in recognized loss |
| 10905 | 530013786 | | No Eligible purchases during the class period |
| 10906 | 530013787 | | No Eligible purchases during the class period |
| 10907 | 530013788 | | Claim did not result in recognized loss |
| 10908 | 530013789 | | Claim did not result in recognized loss |
| 10909 | 530013790 | | Claim did not result in recognized loss |
| 10910 | 530013791 | | Claim did not result in recognized loss |
| 10911 | 530013792 | | Claim did not result in recognized loss |
| 10912 | 530013793 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10913 | 530013794 | | Claim did not result in recognized loss |
| 10914 | 530013795 | | Claim did not result in recognized loss |
| 10915 | 530013796 | | Claim did not result in recognized loss |
| 10916 | 530013797 | | Claim did not result in recognized loss |
| 10917 | 530013798 | | Claim did not result in recognized loss |
| 10918 | 530013799 | | Claim did not result in recognized loss |
| 10919 | 530013800 | | No Eligible purchases during the class period |
| 10920 | 530013801 | | Claim did not result in recognized loss |
| 10921 | 530013803 | | Claim did not result in recognized loss |
| 10922 | 530013804 | | Claim did not result in recognized loss |
| 10923 | 530013805 | | Claim did not result in recognized loss |
| 10924 | 530013806 | | Claim did not result in recognized loss |
| 10925 | 530013807 | | Claim did not result in recognized loss |
| 10926 | 530013808 | | Claim did not result in recognized loss |
| 10927 | 530013809 | | Claim did not result in recognized loss |
| 10928 | 530013810 | | Claim did not result in recognized loss |
| 10929 | 530013811 | | Claim did not result in recognized loss |
| 10930 | 530013812 | | Claim did not result in recognized loss |
| 10931 | 530013813 | | Claim did not result in recognized loss |
| 10932 | 530013814 | | Claim did not result in recognized loss |
| 10933 | 530013815 | | No Eligible purchases during the class period |
| 10934 | 530013816 | | Claim did not result in recognized loss |
| 10935 | 530013817 | | Claim did not result in recognized loss |
| 10936 | 530013818 | | Claim did not result in recognized loss |
| 10937 | 530013819 | | No Eligible purchases during the class period |
| 10938 | 530013821 | | Claim did not result in recognized loss |
| 10939 | 530013822 | | Claim did not result in recognized loss |
| 10940 | 530013823 | | Claim did not result in recognized loss |
| 10941 | 530013825 | | Claim did not result in recognized loss |
| 10942 | 530013826 | | Claim did not result in recognized loss |
| 10943 | 530013827 | | Claim did not result in recognized loss |
| 10944 | 530013828 | | Claim did not result in recognized loss |
| 10945 | 530013829 | | Claim did not result in recognized loss |
| 10946 | 530013830 | | Claim did not result in recognized loss |
| 10947 | 530013831 | | Claim did not result in recognized loss |
| 10948 | 530013832 | | Claim did not result in recognized loss |
| 10949 | 530013833 | | Claim did not result in recognized loss |
| 10950 | 530013834 | | Claim did not result in recognized loss |
| 10951 | 530013835 | | Claim did not result in recognized loss |
| 10952 | 530013836 | | Claim did not result in recognized loss |
| 10953 | 530013837 | | No Eligible purchases during the class period |
| 10954 | 530013838 | | Claim did not result in recognized loss |
| 10955 | 530013839 | | Claim did not result in recognized loss |
| 10956 | 530013840 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 10957 | 530013841 | | Claim did not result in recognized loss |
| 10958 | 530013842 | | Claim did not result in recognized loss |
| 10959 | 530013843 | | Claim did not result in recognized loss |
| 10960 | 530013844 | | Claim did not result in recognized loss |
| 10961 | 530013845 | | Claim did not result in recognized loss |
| 10962 | 530013846 | | Claim did not result in recognized loss |
| 10963 | 530013847 | | Claim did not result in recognized loss |
| 10964 | 530013848 | | Claim did not result in recognized loss |
| 10965 | 530013849 | | Claim did not result in recognized loss |
| 10966 | 530013850 | | Claim did not result in recognized loss |
| 10967 | 530013853 | | Claim did not result in recognized loss |
| 10968 | 530013854 | | Claim did not result in recognized loss |
| 10969 | 530013855 | | Claim did not result in recognized loss |
| 10970 | 530013856 | | Claim did not result in recognized loss |
| 10971 | 530013858 | | Claim did not result in recognized loss |
| 10972 | 530013859 | | Claim did not result in recognized loss |
| 10973 | 530013861 | | Claim did not result in recognized loss |
| 10974 | 530013862 | | Claim did not result in recognized loss |
| 10975 | 530013863 | | Claim did not result in recognized loss |
| 10976 | 530013864 | | Claim did not result in recognized loss |
| 10977 | 530013865 | | Claim did not result in recognized loss |
| 10978 | 530013866 | | Claim did not result in recognized loss |
| 10979 | 530013867 | | Claim did not result in recognized loss |
| 10980 | 530013868 | | Claim did not result in recognized loss |
| 10981 | 530013869 | | Claim did not result in recognized loss |
| 10982 | 530013870 | | Claim did not result in recognized loss |
| 10983 | 530013871 | | Claim did not result in recognized loss |
| 10984 | 530013872 | | No Eligible purchases during the class period |
| 10985 | 530013873 | | No Eligible purchases during the class period |
| 10986 | 530013874 | | Claim did not result in recognized loss |
| 10987 | 530013875 | | Claim did not result in recognized loss |
| 10988 | 530013876 | | Claim did not result in recognized loss |
| 10989 | 530013877 | | Claim did not result in recognized loss |
| 10990 | 530013878 | | Claim did not result in recognized loss |
| 10991 | 530013879 | | Claim did not result in recognized loss |
| 10992 | 530013880 | | Claim did not result in recognized loss |
| 10993 | 530013882 | | Claim did not result in recognized loss |
| 10994 | 530013883 | | Claim did not result in recognized loss |
| 10995 | 530013884 | | Claim did not result in recognized loss |
| 10996 | 530013885 | | Claim did not result in recognized loss |
| 10997 | 530013886 | | Claim did not result in recognized loss |
| 10998 | 530013887 | | Claim did not result in recognized loss |
| 10999 | 530013888 | | Claim did not result in recognized loss |
| 11000 | 530013890 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11001 | 530013891 | | Claim did not result in recognized loss |
| 11002 | 530013892 | | Claim did not result in recognized loss |
| 11003 | 530013893 | | Claim did not result in recognized loss |
| 11004 | 530013894 | | Claim did not result in recognized loss |
| 11005 | 530013895 | | Claim did not result in recognized loss |
| 11006 | 530013896 | | No Eligible purchases during the class period |
| 11007 | 530013897 | | Claim did not result in recognized loss |
| 11008 | 530013898 | | Claim did not result in recognized loss |
| 11009 | 530013900 | | Claim did not result in recognized loss |
| 11010 | 530013901 | | Claim did not result in recognized loss |
| 11011 | 530013902 | | Claim did not result in recognized loss |
| 11012 | 530013903 | | Claim did not result in recognized loss |
| 11013 | 530013904 | | No Eligible purchases during the class period |
| 11014 | 530013905 | | Claim did not result in recognized loss |
| 11015 | 530013906 | | Claim did not result in recognized loss |
| 11016 | 530013908 | | Claim did not result in recognized loss |
| 11017 | 530013909 | | Claim did not result in recognized loss |
| 11018 | 530013910 | | Claim did not result in recognized loss |
| 11019 | 530013911 | | No Eligible purchases during the class period |
| 11020 | 530013913 | | No Eligible purchases during the class period |
| 11021 | 530013915 | | No Eligible purchases during the class period |
| 11022 | 530013916 | | No Eligible purchases during the class period |
| 11023 | 530013917 | | Claim did not result in recognized loss |
| 11024 | 530013918 | | Claim did not result in recognized loss |
| 11025 | 530013919 | | No Eligible purchases during the class period |
| 11026 | 530013920 | | No Eligible purchases during the class period |
| 11027 | 530013921 | | No Eligible purchases during the class period |
| 11028 | 530013922 | | No Eligible purchases during the class period |
| 11029 | 530013923 | | No Eligible purchases during the class period |
| 11030 | 530013925 | | Claim did not result in recognized loss |
| 11031 | 530013926 | | Claim did not result in recognized loss |
| 11032 | 530013927 | | Claim did not result in recognized loss |
| 11033 | 530013928 | | Claim did not result in recognized loss |
| 11034 | 530013930 | | Claim did not result in recognized loss |
| 11035 | 530013931 | | Claim did not result in recognized loss |
| 11036 | 530013932 | | Claim did not result in recognized loss |
| 11037 | 530013933 | | No Eligible purchases during the class period |
| 11038 | 530013934 | | Claim did not result in recognized loss |
| 11039 | 530013935 | | No Eligible purchases during the class period |
| 11040 | 530013936 | | Claim did not result in recognized loss |
| 11041 | 530013937 | | Claim did not result in recognized loss |
| 11042 | 530013939 | | Claim did not result in recognized loss |
| 11043 | 530013940 | | Claim did not result in recognized loss |
| 11044 | 530013941 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11045 | 530013942 | | No Eligible purchases during the class period |
| 11046 | 530013943 | | No Eligible purchases during the class period |
| 11047 | 530013944 | | No Eligible purchases during the class period |
| 11048 | 530013945 | | No Eligible purchases during the class period |
| 11049 | 530013946 | | No Eligible purchases during the class period |
| 11050 | 530013947 | | No Eligible purchases during the class period |
| 11051 | 530013948 | | Claim did not result in recognized loss |
| 11052 | 530013949 | | No Eligible purchases during the class period |
| 11053 | 530013950 | | Claim did not result in recognized loss |
| 11054 | 530013951 | | Claim did not result in recognized loss |
| 11055 | 530013952 | | No Eligible purchases during the class period |
| 11056 | 530013953 | | No Eligible purchases during the class period |
| 11057 | 530013955 | | No Eligible purchases during the class period |
| 11058 | 530013956 | | No Eligible purchases during the class period |
| 11059 | 530013957 | | Claim did not result in recognized loss |
| 11060 | 530013958 | | Claim did not result in recognized loss |
| 11061 | 530013959 | | Claim did not result in recognized loss |
| 11062 | 530013960 | | Claim did not result in recognized loss |
| 11063 | 530013962 | | Claim did not result in recognized loss |
| 11064 | 530013965 | | Claim did not result in recognized loss |
| 11065 | 530013966 | | Claim did not result in recognized loss |
| 11066 | 530013967 | | Claim did not result in recognized loss |
| 11067 | 530013968 | | Claim did not result in recognized loss |
| 11068 | 530013969 | | Claim did not result in recognized loss |
| 11069 | 530013970 | | Claim did not result in recognized loss |
| 11070 | 530013972 | | Claim did not result in recognized loss |
| 11071 | 530013973 | | Claim did not result in recognized loss |
| 11072 | 530013974 | | Claim did not result in recognized loss |
| 11073 | 530013975 | | Claim did not result in recognized loss |
| 11074 | 530013976 | | No Eligible purchases during the class period |
| 11075 | 530013977 | | Claim did not result in recognized loss |
| 11076 | 530013978 | | Claim did not result in recognized loss |
| 11077 | 530013979 | | Claim did not result in recognized loss |
| 11078 | 530013980 | | Claim did not result in recognized loss |
| 11079 | 530013981 | | Claim did not result in recognized loss |
| 11080 | 530013982 | | Claim did not result in recognized loss |
| 11081 | 530013984 | | Claim did not result in recognized loss |
| 11082 | 530013985 | | Claim did not result in recognized loss |
| 11083 | 530013986 | | Claim did not result in recognized loss |
| 11084 | 530013987 | | Claim did not result in recognized loss |
| 11085 | 530013988 | | Claim did not result in recognized loss |
| 11086 | 530013989 | | Claim did not result in recognized loss |
| 11087 | 530013992 | | Claim did not result in recognized loss |
| 11088 | 530013993 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11089 | 530013994 | | Claim did not result in recognized loss |
| 11090 | 530013995 | | Claim did not result in recognized loss |
| 11091 | 530013996 | | Claim did not result in recognized loss |
| 11092 | 530013997 | | Claim did not result in recognized loss |
| 11093 | 530013998 | | Claim did not result in recognized loss |
| 11094 | 530013999 | | Claim did not result in recognized loss |
| 11095 | 530014000 | | Claim did not result in recognized loss |
| 11096 | 530014001 | | Claim did not result in recognized loss |
| 11097 | 530014002 | | Claim did not result in recognized loss |
| 11098 | 530014003 | | Claim did not result in recognized loss |
| 11099 | 530014004 | | Claim did not result in recognized loss |
| 11100 | 530014005 | | Claim did not result in recognized loss |
| 11101 | 530014006 | | Claim did not result in recognized loss |
| 11102 | 530014008 | | Claim did not result in recognized loss |
| 11103 | 530014009 | | Claim did not result in recognized loss |
| 11104 | 530014011 | | Claim did not result in recognized loss |
| 11105 | 530014012 | | Claim did not result in recognized loss |
| 11106 | 530014013 | | Claim did not result in recognized loss |
| 11107 | 530014014 | | Claim did not result in recognized loss |
| 11108 | 530014016 | | Claim did not result in recognized loss |
| 11109 | 530014017 | | Claim did not result in recognized loss |
| 11110 | 530014018 | | Claim did not result in recognized loss |
| 11111 | 530014019 | | Claim did not result in recognized loss |
| 11112 | 530014020 | | Claim did not result in recognized loss |
| 11113 | 530014022 | | Claim did not result in recognized loss |
| 11114 | 530014023 | | Claim did not result in recognized loss |
| 11115 | 530014025 | | Claim did not result in recognized loss |
| 11116 | 530014026 | | Claim did not result in recognized loss |
| 11117 | 530014027 | | Claim did not result in recognized loss |
| 11118 | 530014028 | | Claim did not result in recognized loss |
| 11119 | 530014030 | | Claim did not result in recognized loss |
| 11120 | 530014031 | | Claim did not result in recognized loss |
| 11121 | 530014032 | | Claim did not result in recognized loss |
| 11122 | 530014033 | | Claim did not result in recognized loss |
| 11123 | 530014035 | | Claim did not result in recognized loss |
| 11124 | 530014036 | | Claim did not result in recognized loss |
| 11125 | 530014037 | | Claim did not result in recognized loss |
| 11126 | 530014038 | | No Eligible purchases during the class period |
| 11127 | 530014039 | | No Eligible purchases during the class period |
| 11128 | 530014040 | | No Eligible purchases during the class period |
| 11129 | 530014041 | | No Eligible purchases during the class period |
| 11130 | 530014042 | | No Eligible purchases during the class period |
| 11131 | 530014043 | | Claim did not result in recognized loss |
| 11132 | 530014044 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11133 | 530014045 | | Claim did not result in recognized loss |
| 11134 | 530014046 | | Claim did not result in recognized loss |
| 11135 | 530014049 | | Claim did not result in recognized loss |
| 11136 | 530014050 | | Claim did not result in recognized loss |
| 11137 | 530014053 | | Claim did not result in recognized loss |
| 11138 | 530014054 | | Claim did not result in recognized loss |
| 11139 | 530014057 | | Claim did not result in recognized loss |
| 11140 | 530014058 | | Claim did not result in recognized loss |
| 11141 | 530014059 | | Claim did not result in recognized loss |
| 11142 | 530014060 | | Claim did not result in recognized loss |
| 11143 | 530014061 | | Claim did not result in recognized loss |
| 11144 | 530014068 | | Claim did not result in recognized loss |
| 11145 | 530014069 | | Claim did not result in recognized loss |
| 11146 | 530014080 | | Claim did not result in recognized loss |
| 11147 | 530014081 | | Claim did not result in recognized loss |
| 11148 | 530014082 | | Claim did not result in recognized loss |
| 11149 | 530014083 | | Claim did not result in recognized loss |
| 11150 | 530014084 | | Claim did not result in recognized loss |
| 11151 | 530014085 | | Claim did not result in recognized loss |
| 11152 | 530014086 | | Claim did not result in recognized loss |
| 11153 | 530014087 | | Claim did not result in recognized loss |
| 11154 | 530014088 | | Claim did not result in recognized loss |
| 11155 | 530014090 | | Claim did not result in recognized loss |
| 11156 | 530014091 | | Claim did not result in recognized loss |
| 11157 | 530014092 | | Claim did not result in recognized loss |
| 11158 | 530014094 | | Claim did not result in recognized loss |
| 11159 | 530014096 | | Claim did not result in recognized loss |
| 11160 | 530014097 | | Claim did not result in recognized loss |
| 11161 | 530014098 | | Claim did not result in recognized loss |
| 11162 | 530014099 | | Claim did not result in recognized loss |
| 11163 | 530014101 | | Claim did not result in recognized loss |
| 11164 | 530014103 | | Claim did not result in recognized loss |
| 11165 | 530014104 | | Claim did not result in recognized loss |
| 11166 | 530014105 | | Claim did not result in recognized loss |
| 11167 | 530014107 | | Claim did not result in recognized loss |
| 11168 | 530014108 | | Claim did not result in recognized loss |
| 11169 | 530014112 | | Claim did not result in recognized loss |
| 11170 | 530014113 | | Claim did not result in recognized loss |
| 11171 | 530014114 | | Claim did not result in recognized loss |
| 11172 | 530014115 | | Claim did not result in recognized loss |
| 11173 | 530014116 | | Claim did not result in recognized loss |
| 11174 | 530014118 | | Claim did not result in recognized loss |
| 11175 | 530014119 | | Claim did not result in recognized loss |
| 11176 | 530014120 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11177 | 530014121 | | No Eligible purchases during the class period |
| 11178 | 530014122 | | No Eligible purchases during the class period |
| 11179 | 530014123 | | No Eligible purchases during the class period |
| 11180 | 530014124 | | No Eligible purchases during the class period |
| 11181 | 530014125 | | No Eligible purchases during the class period |
| 11182 | 530014126 | | Claim did not result in recognized loss |
| 11183 | 530014127 | | No Eligible purchases during the class period |
| 11184 | 530014129 | | Claim did not result in recognized loss |
| 11185 | 530014131 | | Claim did not result in recognized loss |
| 11186 | 530014133 | | Claim did not result in recognized loss |
| 11187 | 530014134 | | Claim did not result in recognized loss |
| 11188 | 530014136 | | Claim did not result in recognized loss |
| 11189 | 530014137 | | Claim did not result in recognized loss |
| 11190 | 530014138 | | Claim did not result in recognized loss |
| 11191 | 530014140 | | Claim did not result in recognized loss |
| 11192 | 530014141 | | Claim did not result in recognized loss |
| 11193 | 530014142 | | Claim did not result in recognized loss |
| 11194 | 530014143 | | Claim did not result in recognized loss |
| 11195 | 530014145 | | Claim did not result in recognized loss |
| 11196 | 530014146 | | Claim did not result in recognized loss |
| 11197 | 530014147 | | Claim did not result in recognized loss |
| 11198 | 530014148 | | Claim did not result in recognized loss |
| 11199 | 530014149 | | Claim did not result in recognized loss |
| 11200 | 530014151 | | Claim did not result in recognized loss |
| 11201 | 530014152 | | Claim did not result in recognized loss |
| 11202 | 530014153 | | Claim did not result in recognized loss |
| 11203 | 530014154 | | Claim did not result in recognized loss |
| 11204 | 530014155 | | No Eligible purchases during the class period |
| 11205 | 530014156 | | No Eligible purchases during the class period |
| 11206 | 530014158 | | No Eligible purchases during the class period |
| 11207 | 530014159 | | Claim did not result in recognized loss |
| 11208 | 530014160 | | Claim did not result in recognized loss |
| 11209 | 530014161 | | No Eligible purchases during the class period |
| 11210 | 530014162 | | No Eligible purchases during the class period |
| 11211 | 530014163 | | Claim did not result in recognized loss |
| 11212 | 530014164 | | No Eligible purchases during the class period |
| 11213 | 530014165 | | Claim did not result in recognized loss |
| 11214 | 530014167 | | Claim did not result in recognized loss |
| 11215 | 530014168 | | Claim did not result in recognized loss |
| 11216 | 530014169 | | Claim did not result in recognized loss |
| 11217 | 530014170 | | No Eligible purchases during the class period |
| 11218 | 530014171 | | Claim did not result in recognized loss |
| 11219 | 530014172 | | Claim did not result in recognized loss |
| 11220 | 530014173 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11221 | 530014174 | | No Eligible purchases during the class period |
| 11222 | 530014175 | | No Eligible purchases during the class period |
| 11223 | 530014176 | | No Eligible purchases during the class period |
| 11224 | 530014178 | | Claim did not result in recognized loss |
| 11225 | 530014179 | | Claim did not result in recognized loss |
| 11226 | 530014180 | | Claim did not result in recognized loss |
| 11227 | 530014181 | | Claim did not result in recognized loss |
| 11228 | 530014182 | | No Eligible purchases during the class period |
| 11229 | 530014183 | | Claim did not result in recognized loss |
| 11230 | 530014184 | | Claim did not result in recognized loss |
| 11231 | 530014186 | | Claim did not result in recognized loss |
| 11232 | 530014187 | | Claim did not result in recognized loss |
| 11233 | 530014188 | | No Eligible purchases during the class period |
| 11234 | 530014189 | | Claim did not result in recognized loss |
| 11235 | 530014190 | | Claim did not result in recognized loss |
| 11236 | 530014191 | | Claim did not result in recognized loss |
| 11237 | 530014192 | | Claim did not result in recognized loss |
| 11238 | 530014193 | | Claim did not result in recognized loss |
| 11239 | 530014194 | | Claim did not result in recognized loss |
| 11240 | 530014195 | | Claim did not result in recognized loss |
| 11241 | 530014196 | | Claim did not result in recognized loss |
| 11242 | 530014197 | | Claim did not result in recognized loss |
| 11243 | 530014198 | | Claim did not result in recognized loss |
| 11244 | 530014200 | | Claim did not result in recognized loss |
| 11245 | 530014201 | | Claim did not result in recognized loss |
| 11246 | 530014202 | | Claim did not result in recognized loss |
| 11247 | 530014203 | | Claim did not result in recognized loss |
| 11248 | 530014205 | | Claim did not result in recognized loss |
| 11249 | 530014206 | | Claim did not result in recognized loss |
| 11250 | 530014207 | | Claim did not result in recognized loss |
| 11251 | 530014209 | | Claim did not result in recognized loss |
| 11252 | 530014212 | | Claim did not result in recognized loss |
| 11253 | 530014213 | | Claim did not result in recognized loss |
| 11254 | 530014214 | | Claim did not result in recognized loss |
| 11255 | 530014215 | | Claim did not result in recognized loss |
| 11256 | 530014216 | | Claim did not result in recognized loss |
| 11257 | 530014217 | | Claim did not result in recognized loss |
| 11258 | 530014218 | | Claim did not result in recognized loss |
| 11259 | 530014219 | | Claim did not result in recognized loss |
| 11260 | 530014220 | | Claim did not result in recognized loss |
| 11261 | 530014221 | | Claim did not result in recognized loss |
| 11262 | 530014222 | | Claim did not result in recognized loss |
| 11263 | 530014223 | | Claim did not result in recognized loss |
| 11264 | 530014224 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 634 of 907
PageID #: 6275

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11265 | 530014225 | | Claim did not result in recognized loss |
| 11266 | 530014226 | | Claim did not result in recognized loss |
| 11267 | 530014227 | | Claim did not result in recognized loss |
| 11268 | 530014228 | | Claim did not result in recognized loss |
| 11269 | 530014229 | | Claim did not result in recognized loss |
| 11270 | 530014230 | | Claim did not result in recognized loss |
| 11271 | 530014231 | | Claim did not result in recognized loss |
| 11272 | 530014232 | | Claim did not result in recognized loss |
| 11273 | 530014233 | | Claim did not result in recognized loss |
| 11274 | 530014234 | | Claim did not result in recognized loss |
| 11275 | 530014235 | | Claim did not result in recognized loss |
| 11276 | 530014236 | | Claim did not result in recognized loss |
| 11277 | 530014237 | | Claim did not result in recognized loss |
| 11278 | 530014238 | | No Eligible purchases during the class period |
| 11279 | 530014239 | | Claim did not result in recognized loss |
| 11280 | 530014240 | | Claim did not result in recognized loss |
| 11281 | 530014241 | | Claim did not result in recognized loss |
| 11282 | 530014242 | | Claim did not result in recognized loss |
| 11283 | 530014243 | | Claim did not result in recognized loss |
| 11284 | 530014244 | | Claim did not result in recognized loss |
| 11285 | 530014245 | | Claim did not result in recognized loss |
| 11286 | 530014248 | | Claim did not result in recognized loss |
| 11287 | 530014249 | | Claim did not result in recognized loss |
| 11288 | 530014250 | | Claim did not result in recognized loss |
| 11289 | 530014251 | | Claim did not result in recognized loss |
| 11290 | 530014252 | | Claim did not result in recognized loss |
| 11291 | 530014254 | | Claim did not result in recognized loss |
| 11292 | 530014255 | | Claim did not result in recognized loss |
| 11293 | 530014256 | | Claim did not result in recognized loss |
| 11294 | 530014257 | | Claim did not result in recognized loss |
| 11295 | 530014258 | | Claim did not result in recognized loss |
| 11296 | 530014259 | | Claim did not result in recognized loss |
| 11297 | 530014260 | | Claim did not result in recognized loss |
| 11298 | 530014261 | | Claim did not result in recognized loss |
| 11299 | 530014262 | | Claim did not result in recognized loss |
| 11300 | 530014263 | | Claim did not result in recognized loss |
| 11301 | 530014264 | | Claim did not result in recognized loss |
| 11302 | 530014265 | | Claim did not result in recognized loss |
| 11303 | 530014266 | | Claim did not result in recognized loss |
| 11304 | 530014267 | | Claim did not result in recognized loss |
| 11305 | 530014268 | | Claim did not result in recognized loss |
| 11306 | 530014269 | | Claim did not result in recognized loss |
| 11307 | 530014270 | | Claim did not result in recognized loss |
| 11308 | 530014271 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 635 of 907
PageID #: 6276

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11309 | 530014273 | | No Eligible purchases during the class period |
| 11310 | 530014274 | | Claim did not result in recognized loss |
| 11311 | 530014275 | | Claim did not result in recognized loss |
| 11312 | 530014276 | | No Eligible purchases during the class period |
| 11313 | 530014277 | | Claim did not result in recognized loss |
| 11314 | 530014278 | | Claim did not result in recognized loss |
| 11315 | 530014279 | | No Eligible purchases during the class period |
| 11316 | 530014280 | | No Eligible purchases during the class period |
| 11317 | 530014281 | | No Eligible purchases during the class period |
| 11318 | 530014282 | | Claim did not result in recognized loss |
| 11319 | 530014283 | | No Eligible purchases during the class period |
| 11320 | 530014284 | | No Eligible purchases during the class period |
| 11321 | 530014285 | | No Eligible purchases during the class period |
| 11322 | 530014286 | | No Eligible purchases during the class period |
| 11323 | 530014287 | | Claim did not result in recognized loss |
| 11324 | 530014290 | | Claim did not result in recognized loss |
| 11325 | 530014291 | | Claim did not result in recognized loss |
| 11326 | 530014292 | | Claim did not result in recognized loss |
| 11327 | 530014294 | | Claim did not result in recognized loss |
| 11328 | 530014295 | | Claim did not result in recognized loss |
| 11329 | 530014296 | | Claim did not result in recognized loss |
| 11330 | 530014297 | | No Eligible purchases during the class period |
| 11331 | 530014298 | | Claim did not result in recognized loss |
| 11332 | 530014300 | | Claim did not result in recognized loss |
| 11333 | 530014301 | | Claim did not result in recognized loss |
| 11334 | 530014302 | | Claim did not result in recognized loss |
| 11335 | 530014303 | | Claim did not result in recognized loss |
| 11336 | 530014304 | | No Eligible purchases during the class period |
| 11337 | 530014306 | | Claim did not result in recognized loss |
| 11338 | 530014307 | | Claim did not result in recognized loss |
| 11339 | 530014308 | | Claim did not result in recognized loss |
| 11340 | 530014309 | | Claim did not result in recognized loss |
| 11341 | 530014310 | | Claim did not result in recognized loss |
| 11342 | 530014311 | | Claim did not result in recognized loss |
| 11343 | 530014312 | | No Eligible purchases during the class period |
| 11344 | 530014313 | | Claim did not result in recognized loss |
| 11345 | 530014315 | | Claim did not result in recognized loss |
| 11346 | 530014316 | | Claim did not result in recognized loss |
| 11347 | 530014317 | | Claim did not result in recognized loss |
| 11348 | 530014318 | | No Eligible purchases during the class period |
| 11349 | 530014319 | | Claim did not result in recognized loss |
| 11350 | 530014320 | | Claim did not result in recognized loss |
| 11351 | 530014321 | | No Eligible purchases during the class period |
| 11352 | 530014322 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11353 | 530014323 | | Claim did not result in recognized loss |
| 11354 | 530014324 | | Claim did not result in recognized loss |
| 11355 | 530014325 | | Claim did not result in recognized loss |
| 11356 | 530014326 | | Claim did not result in recognized loss |
| 11357 | 530014327 | | Claim did not result in recognized loss |
| 11358 | 530014330 | | Claim did not result in recognized loss |
| 11359 | 530014331 | | Claim did not result in recognized loss |
| 11360 | 530014332 | | Claim did not result in recognized loss |
| 11361 | 530014333 | | No Eligible purchases during the class period |
| 11362 | 530014334 | | Claim did not result in recognized loss |
| 11363 | 530014335 | | Claim did not result in recognized loss |
| 11364 | 530014336 | | Claim did not result in recognized loss |
| 11365 | 530014337 | | Claim did not result in recognized loss |
| 11366 | 530014338 | | Claim did not result in recognized loss |
| 11367 | 530014339 | | No Eligible purchases during the class period |
| 11368 | 530014340 | | Claim did not result in recognized loss |
| 11369 | 530014341 | | Claim did not result in recognized loss |
| 11370 | 530014343 | | Claim did not result in recognized loss |
| 11371 | 530014344 | | Claim did not result in recognized loss |
| 11372 | 530014345 | | No Eligible purchases during the class period |
| 11373 | 530014346 | | No Eligible purchases during the class period |
| 11374 | 530014347 | | Claim did not result in recognized loss |
| 11375 | 530014348 | | Claim did not result in recognized loss |
| 11376 | 530014349 | | No Eligible purchases during the class period |
| 11377 | 530014353 | | Claim did not result in recognized loss |
| 11378 | 530014356 | | No Eligible purchases during the class period |
| 11379 | 530014357 | | No Eligible purchases during the class period |
| 11380 | 530014358 | | No Eligible purchases during the class period |
| 11381 | 530014359 | | No Eligible purchases during the class period |
| 11382 | 530014361 | | No Eligible purchases during the class period |
| 11383 | 530014363 | | Claim did not result in recognized loss |
| 11384 | 530014364 | | Claim did not result in recognized loss |
| 11385 | 530014365 | | Claim did not result in recognized loss |
| 11386 | 530014366 | | Claim did not result in recognized loss |
| 11387 | 530014367 | | Claim did not result in recognized loss |
| 11388 | 530014372 | | Claim did not result in recognized loss |
| 11389 | 530014373 | | Claim did not result in recognized loss |
| 11390 | 530014374 | | Claim did not result in recognized loss |
| 11391 | 530014375 | | Claim did not result in recognized loss |
| 11392 | 530014376 | | Claim did not result in recognized loss |
| 11393 | 530014377 | | Claim did not result in recognized loss |
| 11394 | 530014378 | | Claim did not result in recognized loss |
| 11395 | 530014379 | | Claim did not result in recognized loss |
| 11396 | 530014380 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11397 | 530014381 | | No Eligible purchases during the class period |
| 11398 | 530014382 | | No Eligible purchases during the class period |
| 11399 | 530014383 | | No Eligible purchases during the class period |
| 11400 | 530014384 | | No Eligible purchases during the class period |
| 11401 | 530014385 | | Claim did not result in recognized loss |
| 11402 | 530014387 | | Claim did not result in recognized loss |
| 11403 | 530014388 | | Claim did not result in recognized loss |
| 11404 | 530014389 | | Claim did not result in recognized loss |
| 11405 | 530014390 | | Claim did not result in recognized loss |
| 11406 | 530014391 | | Claim did not result in recognized loss |
| 11407 | 530014393 | | Claim did not result in recognized loss |
| 11408 | 530014394 | | Claim did not result in recognized loss |
| 11409 | 530014397 | | Claim did not result in recognized loss |
| 11410 | 530014398 | | Claim did not result in recognized loss |
| 11411 | 530014399 | | Claim did not result in recognized loss |
| 11412 | 530014400 | | Claim did not result in recognized loss |
| 11413 | 530014401 | | Claim did not result in recognized loss |
| 11414 | 530014406 | | Claim did not result in recognized loss |
| 11415 | 530014408 | | Claim did not result in recognized loss |
| 11416 | 530014409 | | Claim did not result in recognized loss |
| 11417 | 530014411 | | Claim did not result in recognized loss |
| 11418 | 530014412 | | Claim did not result in recognized loss |
| 11419 | 530014413 | | Claim did not result in recognized loss |
| 11420 | 530014414 | | Claim did not result in recognized loss |
| 11421 | 530014415 | | Claim did not result in recognized loss |
| 11422 | 530014416 | | Claim did not result in recognized loss |
| 11423 | 530014417 | | Claim did not result in recognized loss |
| 11424 | 530014418 | | Claim did not result in recognized loss |
| 11425 | 530014419 | | Claim did not result in recognized loss |
| 11426 | 530014420 | | Claim did not result in recognized loss |
| 11427 | 530014424 | | Claim did not result in recognized loss |
| 11428 | 530014428 | | No Eligible purchases during the class period |
| 11429 | 530014429 | | No Eligible purchases during the class period |
| 11430 | 530014431 | | Claim did not result in recognized loss |
| 11431 | 530014433 | | Claim did not result in recognized loss |
| 11432 | 530014434 | | Claim did not result in recognized loss |
| 11433 | 530014435 | | Claim did not result in recognized loss |
| 11434 | 530014436 | | Claim did not result in recognized loss |
| 11435 | 530014437 | | No Eligible purchases during the class period |
| 11436 | 530014438 | | Claim did not result in recognized loss |
| 11437 | 530014439 | | Claim did not result in recognized loss |
| 11438 | 530014440 | | Claim did not result in recognized loss |
| 11439 | 530014442 | | Claim did not result in recognized loss |
| 11440 | 530014443 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11441 | 530014444 | | Claim did not result in recognized loss |
| 11442 | 530014445 | | Claim did not result in recognized loss |
| 11443 | 530014446 | | Claim did not result in recognized loss |
| 11444 | 530014447 | | Claim did not result in recognized loss |
| 11445 | 530014449 | | Claim did not result in recognized loss |
| 11446 | 530014450 | | Claim did not result in recognized loss |
| 11447 | 530014451 | | Claim did not result in recognized loss |
| 11448 | 530014452 | | Claim did not result in recognized loss |
| 11449 | 530014453 | | Claim did not result in recognized loss |
| 11450 | 530014454 | | Claim did not result in recognized loss |
| 11451 | 530014455 | | Claim did not result in recognized loss |
| 11452 | 530014456 | | Claim did not result in recognized loss |
| 11453 | 530014458 | | Claim did not result in recognized loss |
| 11454 | 530014459 | | Claim did not result in recognized loss |
| 11455 | 530014460 | | Claim did not result in recognized loss |
| 11456 | 530014461 | | Claim did not result in recognized loss |
| 11457 | 530014462 | | Claim did not result in recognized loss |
| 11458 | 530014466 | | Claim did not result in recognized loss |
| 11459 | 530014467 | | Claim did not result in recognized loss |
| 11460 | 530014468 | | Claim did not result in recognized loss |
| 11461 | 530014474 | | Claim did not result in recognized loss |
| 11462 | 530014476 | | Claim did not result in recognized loss |
| 11463 | 530014477 | | Claim did not result in recognized loss |
| 11464 | 530014481 | | Claim did not result in recognized loss |
| 11465 | 530014482 | | Claim did not result in recognized loss |
| 11466 | 530014485 | | Claim did not result in recognized loss |
| 11467 | 530014488 | | Claim did not result in recognized loss |
| 11468 | 530014490 | | Claim did not result in recognized loss |
| 11469 | 530014491 | | Claim did not result in recognized loss |
| 11470 | 530014492 | | Claim did not result in recognized loss |
| 11471 | 530014493 | | Claim did not result in recognized loss |
| 11472 | 530014496 | | Claim did not result in recognized loss |
| 11473 | 530014497 | | Claim did not result in recognized loss |
| 11474 | 530014499 | | Claim did not result in recognized loss |
| 11475 | 530014500 | | Claim did not result in recognized loss |
| 11476 | 530014501 | | Claim did not result in recognized loss |
| 11477 | 530014502 | | Claim did not result in recognized loss |
| 11478 | 530014503 | | Claim did not result in recognized loss |
| 11479 | 530014504 | | Claim did not result in recognized loss |
| 11480 | 530014505 | | Claim did not result in recognized loss |
| 11481 | 530014507 | | Claim did not result in recognized loss |
| 11482 | 530014509 | | Claim did not result in recognized loss |
| 11483 | 530014510 | | Claim did not result in recognized loss |
| 11484 | 530014511 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11485 | 530014513 | | Claim did not result in recognized loss |
| 11486 | 530014514 | | Claim did not result in recognized loss |
| 11487 | 530014515 | | Claim did not result in recognized loss |
| 11488 | 530014516 | | Claim did not result in recognized loss |
| 11489 | 530014517 | | Claim did not result in recognized loss |
| 11490 | 530014518 | | Claim did not result in recognized loss |
| 11491 | 530014519 | | Claim did not result in recognized loss |
| 11492 | 530014520 | | Claim did not result in recognized loss |
| 11493 | 530014521 | | No Eligible purchases during the class period |
| 11494 | 530014522 | | Claim did not result in recognized loss |
| 11495 | 530014523 | | Claim did not result in recognized loss |
| 11496 | 530014524 | | Claim did not result in recognized loss |
| 11497 | 530014525 | | Claim did not result in recognized loss |
| 11498 | 530014526 | | Claim did not result in recognized loss |
| 11499 | 530014527 | | Claim did not result in recognized loss |
| 11500 | 530014528 | | Claim did not result in recognized loss |
| 11501 | 530014529 | | Claim did not result in recognized loss |
| 11502 | 530014530 | | Claim did not result in recognized loss |
| 11503 | 530014531 | | Claim did not result in recognized loss |
| 11504 | 530014532 | | No Eligible purchases during the class period |
| 11505 | 530014533 | | No Eligible purchases during the class period |
| 11506 | 530014534 | | Claim did not result in recognized loss |
| 11507 | 530014535 | | Claim did not result in recognized loss |
| 11508 | 530014536 | | Claim did not result in recognized loss |
| 11509 | 530014537 | | Claim did not result in recognized loss |
| 11510 | 530014538 | | Claim did not result in recognized loss |
| 11511 | 530014539 | | Claim did not result in recognized loss |
| 11512 | 530014540 | | Claim did not result in recognized loss |
| 11513 | 530014541 | | Claim did not result in recognized loss |
| 11514 | 530014542 | | Claim did not result in recognized loss |
| 11515 | 530014543 | | No Eligible purchases during the class period |
| 11516 | 530014545 | | No Eligible purchases during the class period |
| 11517 | 530014546 | | Claim did not result in recognized loss |
| 11518 | 530014549 | | No Eligible purchases during the class period |
| 11519 | 530014550 | | Claim did not result in recognized loss |
| 11520 | 530014551 | | Claim did not result in recognized loss |
| 11521 | 530014552 | | No Eligible purchases during the class period |
| 11522 | 530014554 | | Claim did not result in recognized loss |
| 11523 | 530014555 | | Claim did not result in recognized loss |
| 11524 | 530014556 | | Claim did not result in recognized loss |
| 11525 | 530014557 | | Claim did not result in recognized loss |
| 11526 | 530014558 | | Claim did not result in recognized loss |
| 11527 | 530014559 | | Claim did not result in recognized loss |
| 11528 | 530014560 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 640 of 907
PageID #: 6281

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11529 | 530014565 | | Claim did not result in recognized loss |
| 11530 | 530014566 | | Claim did not result in recognized loss |
| 11531 | 530014567 | | Claim did not result in recognized loss |
| 11532 | 530014568 | | Claim did not result in recognized loss |
| 11533 | 530014569 | | Claim did not result in recognized loss |
| 11534 | 530014570 | | Claim did not result in recognized loss |
| 11535 | 530014571 | | Claim did not result in recognized loss |
| 11536 | 530014572 | | Claim did not result in recognized loss |
| 11537 | 530014573 | | Claim did not result in recognized loss |
| 11538 | 530014574 | | Claim did not result in recognized loss |
| 11539 | 530014575 | | Claim did not result in recognized loss |
| 11540 | 530014576 | | Claim did not result in recognized loss |
| 11541 | 530014577 | | No Eligible purchases during the class period |
| 11542 | 530014578 | | No Eligible purchases during the class period |
| 11543 | 530014579 | | Claim did not result in recognized loss |
| 11544 | 530014580 | | Claim did not result in recognized loss |
| 11545 | 530014581 | | Claim did not result in recognized loss |
| 11546 | 530014582 | | Claim did not result in recognized loss |
| 11547 | 530014583 | | Claim did not result in recognized loss |
| 11548 | 530014586 | | Claim did not result in recognized loss |
| 11549 | 530014587 | | Claim did not result in recognized loss |
| 11550 | 530014588 | | Claim did not result in recognized loss |
| 11551 | 530014589 | | Claim did not result in recognized loss |
| 11552 | 530014592 | | Claim did not result in recognized loss |
| 11553 | 530014593 | | Claim did not result in recognized loss |
| 11554 | 530014594 | | Claim did not result in recognized loss |
| 11555 | 530014595 | | Claim did not result in recognized loss |
| 11556 | 530014596 | | No Eligible purchases during the class period |
| 11557 | 530014597 | | Claim did not result in recognized loss |
| 11558 | 530014598 | | Claim did not result in recognized loss |
| 11559 | 530014599 | | Claim did not result in recognized loss |
| 11560 | 530014600 | | Claim did not result in recognized loss |
| 11561 | 530014601 | | Claim did not result in recognized loss |
| 11562 | 530014602 | | Claim did not result in recognized loss |
| 11563 | 530014603 | | Claim did not result in recognized loss |
| 11564 | 530014604 | | Claim did not result in recognized loss |
| 11565 | 530014605 | | Claim did not result in recognized loss |
| 11566 | 530014606 | | Claim did not result in recognized loss |
| 11567 | 530014607 | | No Eligible purchases during the class period |
| 11568 | 530014608 | | Claim did not result in recognized loss |
| 11569 | 530014609 | | Claim did not result in recognized loss |
| 11570 | 530014610 | | Claim did not result in recognized loss |
| 11571 | 530014611 | | Claim did not result in recognized loss |
| 11572 | 530014612 | | No Eligible purchases during the class period |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 641 of 907
PageID #: 6282

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11573 | 530014613 | | Claim did not result in recognized loss |
| 11574 | 530014614 | | No Eligible purchases during the class period |
| 11575 | 530014615 | | No Eligible purchases during the class period |
| 11576 | 530014616 | | Claim did not result in recognized loss |
| 11577 | 530014617 | | No Eligible purchases during the class period |
| 11578 | 530014618 | | No Eligible purchases during the class period |
| 11579 | 530014619 | | No Eligible purchases during the class period |
| 11580 | 530014620 | | Claim did not result in recognized loss |
| 11581 | 530014621 | | No Eligible purchases during the class period |
| 11582 | 530014622 | | No Eligible purchases during the class period |
| 11583 | 530014623 | | No Eligible purchases during the class period |
| 11584 | 530014624 | | No Eligible purchases during the class period |
| 11585 | 530014625 | | No Eligible purchases during the class period |
| 11586 | 530014626 | | No Eligible purchases during the class period |
| 11587 | 530014627 | | Claim did not result in recognized loss |
| 11588 | 530014629 | | Claim did not result in recognized loss |
| 11589 | 530014630 | | No Eligible purchases during the class period |
| 11590 | 530014631 | | Claim did not result in recognized loss |
| 11591 | 530014632 | | Claim did not result in recognized loss |
| 11592 | 530014633 | | Claim did not result in recognized loss |
| 11593 | 530014634 | | Claim did not result in recognized loss |
| 11594 | 530014640 | | No Eligible purchases during the class period |
| 11595 | 530014643 | | Claim did not result in recognized loss |
| 11596 | 530014644 | | Claim did not result in recognized loss |
| 11597 | 530014647 | | Claim did not result in recognized loss |
| 11598 | 530014648 | | Claim did not result in recognized loss |
| 11599 | 530014649 | | Claim did not result in recognized loss |
| 11600 | 530014650 | | Claim did not result in recognized loss |
| 11601 | 530014653 | | Claim did not result in recognized loss |
| 11602 | 530014654 | | Claim did not result in recognized loss |
| 11603 | 530014658 | | Claim did not result in recognized loss |
| 11604 | 530014659 | | Claim did not result in recognized loss |
| 11605 | 530014660 | | Claim did not result in recognized loss |
| 11606 | 530014661 | | Claim did not result in recognized loss |
| 11607 | 530014662 | | Claim did not result in recognized loss |
| 11608 | 530014663 | | Claim did not result in recognized loss |
| 11609 | 530014665 | | Claim did not result in recognized loss |
| 11610 | 530014666 | | Claim did not result in recognized loss |
| 11611 | 530014667 | | Claim did not result in recognized loss |
| 11612 | 530014668 | | Claim did not result in recognized loss |
| 11613 | 530014669 | | Claim did not result in recognized loss |
| 11614 | 530014670 | | Claim did not result in recognized loss |
| 11615 | 530014671 | | Claim did not result in recognized loss |
| 11616 | 530014673 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11617 | 530014675 | | Claim did not result in recognized loss |
| 11618 | 530014676 | | Claim did not result in recognized loss |
| 11619 | 530014677 | | Claim did not result in recognized loss |
| 11620 | 530014678 | | Claim did not result in recognized loss |
| 11621 | 530014679 | | Claim did not result in recognized loss |
| 11622 | 530014683 | | Claim did not result in recognized loss |
| 11623 | 530014684 | | Claim did not result in recognized loss |
| 11624 | 530014685 | | Claim did not result in recognized loss |
| 11625 | 530014686 | | Claim did not result in recognized loss |
| 11626 | 530014687 | | Claim did not result in recognized loss |
| 11627 | 530014688 | | Claim did not result in recognized loss |
| 11628 | 530014689 | | Claim did not result in recognized loss |
| 11629 | 530014690 | | Claim did not result in recognized loss |
| 11630 | 530014691 | | Claim did not result in recognized loss |
| 11631 | 530014692 | | Claim did not result in recognized loss |
| 11632 | 530014694 | | Claim did not result in recognized loss |
| 11633 | 530014695 | | Claim did not result in recognized loss |
| 11634 | 530014697 | | Claim did not result in recognized loss |
| 11635 | 530014698 | | No Eligible purchases during the class period |
| 11636 | 530014699 | | Claim did not result in recognized loss |
| 11637 | 530014700 | | Claim did not result in recognized loss |
| 11638 | 530014706 | | Claim did not result in recognized loss |
| 11639 | 530014709 | | Claim did not result in recognized loss |
| 11640 | 530014717 | | Claim did not result in recognized loss |
| 11641 | 530014719 | | Claim did not result in recognized loss |
| 11642 | 530014720 | | Claim did not result in recognized loss |
| 11643 | 530014721 | | Claim did not result in recognized loss |
| 11644 | 530014722 | | Claim did not result in recognized loss |
| 11645 | 530014724 | | Claim did not result in recognized loss |
| 11646 | 530014726 | | Claim did not result in recognized loss |
| 11647 | 530014730 | | Claim did not result in recognized loss |
| 11648 | 530014731 | | Claim did not result in recognized loss |
| 11649 | 530014732 | | Claim did not result in recognized loss |
| 11650 | 530014733 | | Claim did not result in recognized loss |
| 11651 | 530014734 | | Claim did not result in recognized loss |
| 11652 | 530014735 | | Claim did not result in recognized loss |
| 11653 | 530014736 | | Claim did not result in recognized loss |
| 11654 | 530014737 | | Claim did not result in recognized loss |
| 11655 | 530014738 | | Claim did not result in recognized loss |
| 11656 | 530014739 | | Claim did not result in recognized loss |
| 11657 | 530014740 | | Claim did not result in recognized loss |
| 11658 | 530014741 | | Claim did not result in recognized loss |
| 11659 | 530014742 | | Claim did not result in recognized loss |
| 11660 | 530014743 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11661 | 530014744 | | No Eligible purchases during the class period |
| 11662 | 530014747 | | Claim did not result in recognized loss |
| 11663 | 530014748 | | Claim did not result in recognized loss |
| 11664 | 530014749 | | Claim did not result in recognized loss |
| 11665 | 530014750 | | Claim did not result in recognized loss |
| 11666 | 530014751 | | Claim did not result in recognized loss |
| 11667 | 530014752 | | Claim did not result in recognized loss |
| 11668 | 530014754 | | Claim did not result in recognized loss |
| 11669 | 530014755 | | No Eligible purchases during the class period |
| 11670 | 530014756 | | No Eligible purchases during the class period |
| 11671 | 530014757 | | No Eligible purchases during the class period |
| 11672 | 530014758 | | No Eligible purchases during the class period |
| 11673 | 530014760 | | Claim did not result in recognized loss |
| 11674 | 530014761 | | Claim did not result in recognized loss |
| 11675 | 530014762 | | No Eligible purchases during the class period |
| 11676 | 530014763 | | No Eligible purchases during the class period |
| 11677 | 530014764 | | No Eligible purchases during the class period |
| 11678 | 530014765 | | No Eligible purchases during the class period |
| 11679 | 530014766 | | No Eligible purchases during the class period |
| 11680 | 530014770 | | Claim did not result in recognized loss |
| 11681 | 530014771 | | Claim did not result in recognized loss |
| 11682 | 530014772 | | Claim did not result in recognized loss |
| 11683 | 530014773 | | Claim did not result in recognized loss |
| 11684 | 530014775 | | Claim did not result in recognized loss |
| 11685 | 530014776 | | Claim did not result in recognized loss |
| 11686 | 530014777 | | Claim did not result in recognized loss |
| 11687 | 530014778 | | Claim did not result in recognized loss |
| 11688 | 530014779 | | Claim did not result in recognized loss |
| 11689 | 530014780 | | Claim did not result in recognized loss |
| 11690 | 530014781 | | Claim did not result in recognized loss |
| 11691 | 530014782 | | Claim did not result in recognized loss |
| 11692 | 530014783 | | Claim did not result in recognized loss |
| 11693 | 530014784 | | Claim did not result in recognized loss |
| 11694 | 530014785 | | Claim did not result in recognized loss |
| 11695 | 530014786 | | Claim did not result in recognized loss |
| 11696 | 530014787 | | Claim did not result in recognized loss |
| 11697 | 530014788 | | Claim did not result in recognized loss |
| 11698 | 530014789 | | Claim did not result in recognized loss |
| 11699 | 530014790 | | Claim did not result in recognized loss |
| 11700 | 530014791 | | Claim did not result in recognized loss |
| 11701 | 530014792 | | Claim did not result in recognized loss |
| 11702 | 530014793 | | Claim did not result in recognized loss |
| 11703 | 530014794 | | Claim did not result in recognized loss |
| 11704 | 530014795 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11705 | 530014796 | | Claim did not result in recognized loss |
| 11706 | 530014797 | | Claim did not result in recognized loss |
| 11707 | 530014798 | | Claim did not result in recognized loss |
| 11708 | 530014799 | | Claim did not result in recognized loss |
| 11709 | 530014800 | | Claim did not result in recognized loss |
| 11710 | 530014801 | | Claim did not result in recognized loss |
| 11711 | 530014802 | | Claim did not result in recognized loss |
| 11712 | 530014803 | | Claim did not result in recognized loss |
| 11713 | 530014804 | | Claim did not result in recognized loss |
| 11714 | 530014805 | | Claim did not result in recognized loss |
| 11715 | 530014806 | | No Eligible purchases during the class period |
| 11716 | 530014807 | | Claim did not result in recognized loss |
| 11717 | 530014809 | | Claim did not result in recognized loss |
| 11718 | 530014810 | | Claim did not result in recognized loss |
| 11719 | 530014812 | | Claim did not result in recognized loss |
| 11720 | 530014814 | | Claim did not result in recognized loss |
| 11721 | 530014818 | | Claim did not result in recognized loss |
| 11722 | 530014819 | | Claim did not result in recognized loss |
| 11723 | 530014823 | | No Eligible purchases during the class period |
| 11724 | 530014824 | | Claim did not result in recognized loss |
| 11725 | 530014825 | | Claim did not result in recognized loss |
| 11726 | 530014826 | | No Eligible purchases during the class period |
| 11727 | 530014827 | | Claim did not result in recognized loss |
| 11728 | 530014828 | | Claim did not result in recognized loss |
| 11729 | 530014829 | | Claim did not result in recognized loss |
| 11730 | 530014830 | | Claim did not result in recognized loss |
| 11731 | 530014831 | | Claim did not result in recognized loss |
| 11732 | 530014832 | | Claim did not result in recognized loss |
| 11733 | 530014833 | | Claim did not result in recognized loss |
| 11734 | 530014834 | | Claim did not result in recognized loss |
| 11735 | 530014835 | | No Eligible purchases during the class period |
| 11736 | 530014836 | | Claim did not result in recognized loss |
| 11737 | 530014837 | | Claim did not result in recognized loss |
| 11738 | 530014838 | | Claim did not result in recognized loss |
| 11739 | 530014840 | | No Eligible purchases during the class period |
| 11740 | 530014841 | | No Eligible purchases during the class period |
| 11741 | 530014842 | | No Eligible purchases during the class period |
| 11742 | 530014844 | | No Eligible purchases during the class period |
| 11743 | 530014846 | | Claim did not result in recognized loss |
| 11744 | 530014847 | | Claim did not result in recognized loss |
| 11745 | 530014848 | | Claim did not result in recognized loss |
| 11746 | 530014851 | | No Eligible purchases during the class period |
| 11747 | 530014852 | | No Eligible purchases during the class period |
| 11748 | 530014853 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11749 | 530014854 | | Claim did not result in recognized loss |
| 11750 | 530014855 | | No Eligible purchases during the class period |
| 11751 | 530014857 | | No Eligible purchases during the class period |
| 11752 | 530014858 | | Claim did not result in recognized loss |
| 11753 | 530014859 | | Claim did not result in recognized loss |
| 11754 | 530014860 | | Claim did not result in recognized loss |
| 11755 | 530014861 | | Claim did not result in recognized loss |
| 11756 | 530014862 | | Claim did not result in recognized loss |
| 11757 | 530014863 | | Claim did not result in recognized loss |
| 11758 | 530014864 | | Claim did not result in recognized loss |
| 11759 | 530014865 | | Claim did not result in recognized loss |
| 11760 | 530014866 | | Claim did not result in recognized loss |
| 11761 | 530014867 | | Claim did not result in recognized loss |
| 11762 | 530014868 | | Claim did not result in recognized loss |
| 11763 | 530014869 | | No Eligible purchases during the class period |
| 11764 | 530014870 | | No Eligible purchases during the class period |
| 11765 | 530014871 | | Claim did not result in recognized loss |
| 11766 | 530014872 | | Claim did not result in recognized loss |
| 11767 | 530014874 | | Claim did not result in recognized loss |
| 11768 | 530014875 | | Claim did not result in recognized loss |
| 11769 | 530014876 | | Claim did not result in recognized loss |
| 11770 | 530014877 | | Claim did not result in recognized loss |
| 11771 | 530014878 | | No Eligible purchases during the class period |
| 11772 | 530014879 | | No Eligible purchases during the class period |
| 11773 | 530014885 | | Claim did not result in recognized loss |
| 11774 | 530014886 | | No Eligible purchases during the class period |
| 11775 | 530014887 | | No Eligible purchases during the class period |
| 11776 | 530014888 | | Claim did not result in recognized loss |
| 11777 | 530014889 | | No Eligible purchases during the class period |
| 11778 | 530014890 | | No Eligible purchases during the class period |
| 11779 | 530014891 | | No Eligible purchases during the class period |
| 11780 | 530014892 | | Claim did not result in recognized loss |
| 11781 | 530014893 | | Claim did not result in recognized loss |
| 11782 | 530014898 | | Claim did not result in recognized loss |
| 11783 | 530014899 | | Claim did not result in recognized loss |
| 11784 | 530014900 | | Claim did not result in recognized loss |
| 11785 | 530014901 | | Claim did not result in recognized loss |
| 11786 | 530014902 | | Claim did not result in recognized loss |
| 11787 | 530014903 | | Claim did not result in recognized loss |
| 11788 | 530014905 | | Claim did not result in recognized loss |
| 11789 | 530014906 | | Claim did not result in recognized loss |
| 11790 | 530014907 | | Claim did not result in recognized loss |
| 11791 | 530014911 | | Claim did not result in recognized loss |
| 11792 | 530014912 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11793 | 530014913 | | Claim did not result in recognized loss |
| 11794 | 530014914 | | Claim did not result in recognized loss |
| 11795 | 530014915 | | Claim did not result in recognized loss |
| 11796 | 530014916 | | Claim did not result in recognized loss |
| 11797 | 530014917 | | No Eligible purchases during the class period |
| 11798 | 530014918 | | Claim did not result in recognized loss |
| 11799 | 530014919 | | No Eligible purchases during the class period |
| 11800 | 530014920 | | No Eligible purchases during the class period |
| 11801 | 530014921 | | No Eligible purchases during the class period |
| 11802 | 530014922 | | No Eligible purchases during the class period |
| 11803 | 530014923 | | No Eligible purchases during the class period |
| 11804 | 530014926 | | Claim did not result in recognized loss |
| 11805 | 530014931 | | Claim did not result in recognized loss |
| 11806 | 530014934 | | Claim did not result in recognized loss |
| 11807 | 530014939 | | Claim did not result in recognized loss |
| 11808 | 530014940 | | Claim did not result in recognized loss |
| 11809 | 530014941 | | Claim did not result in recognized loss |
| 11810 | 530014946 | | No Eligible purchases during the class period |
| 11811 | 530014947 | | Claim did not result in recognized loss |
| 11812 | 530014948 | | Claim did not result in recognized loss |
| 11813 | 530014949 | | No Eligible purchases during the class period |
| 11814 | 530014950 | | No Eligible purchases during the class period |
| 11815 | 530014951 | | Claim did not result in recognized loss |
| 11816 | 530014952 | | Claim did not result in recognized loss |
| 11817 | 530014953 | | No Eligible purchases during the class period |
| 11818 | 530014954 | | Claim did not result in recognized loss |
| 11819 | 530014955 | | Claim did not result in recognized loss |
| 11820 | 530014956 | | Claim did not result in recognized loss |
| 11821 | 530014961 | | No Eligible purchases during the class period |
| 11822 | 530014962 | | Claim did not result in recognized loss |
| 11823 | 530014963 | | No Eligible purchases during the class period |
| 11824 | 530014964 | | Claim did not result in recognized loss |
| 11825 | 530014965 | | No Eligible purchases during the class period |
| 11826 | 530014966 | | No Eligible purchases during the class period |
| 11827 | 530014967 | | No Eligible purchases during the class period |
| 11828 | 530014968 | | No Eligible purchases during the class period |
| 11829 | 530014969 | | Claim did not result in recognized loss |
| 11830 | 530014971 | | No Eligible purchases during the class period |
| 11831 | 530014973 | | No Eligible purchases during the class period |
| 11832 | 530014974 | | Claim did not result in recognized loss |
| 11833 | 530014975 | | Claim did not result in recognized loss |
| 11834 | 530014976 | | Claim did not result in recognized loss |
| 11835 | 530014977 | | Claim did not result in recognized loss |
| 11836 | 530014978 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11837 | 530014979 | | Claim did not result in recognized loss |
| 11838 | 530014980 | | Claim did not result in recognized loss |
| 11839 | 530014982 | | No Eligible purchases during the class period |
| 11840 | 530014983 | | No Eligible purchases during the class period |
| 11841 | 530014984 | | No Eligible purchases during the class period |
| 11842 | 530014985 | | No Eligible purchases during the class period |
| 11843 | 530014986 | | No Eligible purchases during the class period |
| 11844 | 530014987 | | No Eligible purchases during the class period |
| 11845 | 530014988 | | Claim did not result in recognized loss |
| 11846 | 530014989 | | No Eligible purchases during the class period |
| 11847 | 530014990 | | No Eligible purchases during the class period |
| 11848 | 530014991 | | No Eligible purchases during the class period |
| 11849 | 530014992 | | No Eligible purchases during the class period |
| 11850 | 530014993 | | No Eligible purchases during the class period |
| 11851 | 530014994 | | Claim did not result in recognized loss |
| 11852 | 530014995 | | No Eligible purchases during the class period |
| 11853 | 530015005 | | No Eligible purchases during the class period |
| 11854 | 530015006 | | Claim did not result in recognized loss |
| 11855 | 530015007 | | Claim did not result in recognized loss |
| 11856 | 530015008 | | No Eligible purchases during the class period |
| 11857 | 530015009 | | No Eligible purchases during the class period |
| 11858 | 530015010 | | No Eligible purchases during the class period |
| 11859 | 530015012 | | No Eligible purchases during the class period |
| 11860 | 530015020 | | Claim did not result in recognized loss |
| 11861 | 530015021 | | Claim did not result in recognized loss |
| 11862 | 530015022 | | Claim did not result in recognized loss |
| 11863 | 530015023 | | Claim did not result in recognized loss |
| 11864 | 530015024 | | Claim did not result in recognized loss |
| 11865 | 530015025 | | Claim did not result in recognized loss |
| 11866 | 530015026 | | Claim did not result in recognized loss |
| 11867 | 530015027 | | Claim did not result in recognized loss |
| 11868 | 530015041 | | Claim did not result in recognized loss |
| 11869 | 530015042 | | Claim did not result in recognized loss |
| 11870 | 530015043 | | Claim did not result in recognized loss |
| 11871 | 530015044 | | Claim did not result in recognized loss |
| 11872 | 530015045 | | Claim did not result in recognized loss |
| 11873 | 530015046 | | Claim did not result in recognized loss |
| 11874 | 530015050 | | No Eligible purchases during the class period |
| 11875 | 530015056 | | Claim did not result in recognized loss |
| 11876 | 530015057 | | Claim did not result in recognized loss |
| 11877 | 530015058 | | Claim did not result in recognized loss |
| 11878 | 530015059 | | Claim did not result in recognized loss |
| 11879 | 530015060 | | Claim did not result in recognized loss |
| 11880 | 530015061 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11881 | 530015062 | | No Eligible purchases during the class period |
| 11882 | 530015067 | | No Eligible purchases during the class period |
| 11883 | 530015068 | | Claim did not result in recognized loss |
| 11884 | 530015069 | | Claim did not result in recognized loss |
| 11885 | 530015070 | | No Eligible purchases during the class period |
| 11886 | 530015090 | | Claim did not result in recognized loss |
| 11887 | 530015091 | | Claim did not result in recognized loss |
| 11888 | 530015095 | | Claim did not result in recognized loss |
| 11889 | 530015119 | | No Eligible purchases during the class period |
| 11890 | 530015128 | | Claim did not result in recognized loss |
| 11891 | 530015129 | | Claim did not result in recognized loss |
| 11892 | 530015130 | | Claim did not result in recognized loss |
| 11893 | 530015132 | | No Eligible purchases during the class period |
| 11894 | 530015133 | | No Eligible purchases during the class period |
| 11895 | 530015134 | | No Eligible purchases during the class period |
| 11896 | 530015136 | | No Eligible purchases during the class period |
| 11897 | 530015137 | | No Eligible purchases during the class period |
| 11898 | 530015138 | | No Eligible purchases during the class period |
| 11899 | 530015140 | | Claim did not result in recognized loss |
| 11900 | 530015142 | | Claim did not result in recognized loss |
| 11901 | 530015145 | | Claim did not result in recognized loss |
| 11902 | 530015146 | | Claim did not result in recognized loss |
| 11903 | 530015151 | | Claim did not result in recognized loss |
| 11904 | 530015156 | | Claim did not result in recognized loss |
| 11905 | 530015160 | | Claim did not result in recognized loss |
| 11906 | 530015162 | | No Eligible purchases during the class period |
| 11907 | 530015171 | | No Eligible purchases during the class period |
| 11908 | 530015172 | | No Eligible purchases during the class period |
| 11909 | 530015174 | | No Eligible purchases during the class period |
| 11910 | 530015175 | | Claim did not result in recognized loss |
| 11911 | 530015177 | | No Eligible purchases during the class period |
| 11912 | 530015178 | | No Eligible purchases during the class period |
| 11913 | 530015184 | | Claim did not result in recognized loss |
| 11914 | 530015185 | | No Eligible purchases during the class period |
| 11915 | 530015186 | | Claim did not result in recognized loss |
| 11916 | 530015191 | | No Eligible purchases during the class period |
| 11917 | 530015192 | | Claim did not result in recognized loss |
| 11918 | 530015193 | | Claim did not result in recognized loss |
| 11919 | 530015194 | | Claim did not result in recognized loss |
| 11920 | 530015195 | | Claim did not result in recognized loss |
| 11921 | 530015196 | | Claim did not result in recognized loss |
| 11922 | 530015197 | | Claim did not result in recognized loss |
| 11923 | 530015198 | | Claim did not result in recognized loss |
| 11924 | 530015199 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11925 | 530015200 | | Claim did not result in recognized loss |
| 11926 | 530015201 | | Claim did not result in recognized loss |
| 11927 | 530015202 | | Claim did not result in recognized loss |
| 11928 | 530015203 | | Claim did not result in recognized loss |
| 11929 | 530015204 | | Claim did not result in recognized loss |
| 11930 | 530015205 | | Claim did not result in recognized loss |
| 11931 | 530015206 | | Claim did not result in recognized loss |
| 11932 | 530015207 | | Claim did not result in recognized loss |
| 11933 | 530015208 | | No Eligible purchases during the class period |
| 11934 | 530015209 | | Claim did not result in recognized loss |
| 11935 | 530015210 | | Claim did not result in recognized loss |
| 11936 | 530015211 | | Claim did not result in recognized loss |
| 11937 | 530015212 | | No Eligible purchases during the class period |
| 11938 | 530015213 | | Claim did not result in recognized loss |
| 11939 | 530015214 | | Claim did not result in recognized loss |
| 11940 | 530015215 | | Claim did not result in recognized loss |
| 11941 | 530015216 | | Claim did not result in recognized loss |
| 11942 | 530015217 | | Claim did not result in recognized loss |
| 11943 | 530015218 | | Claim did not result in recognized loss |
| 11944 | 530015219 | | Claim did not result in recognized loss |
| 11945 | 530015220 | | Claim did not result in recognized loss |
| 11946 | 530015221 | | Claim did not result in recognized loss |
| 11947 | 530015222 | | No Eligible purchases during the class period |
| 11948 | 530015223 | | No Eligible purchases during the class period |
| 11949 | 530015224 | | Claim did not result in recognized loss |
| 11950 | 530015225 | | No Eligible purchases during the class period |
| 11951 | 530015226 | | Claim did not result in recognized loss |
| 11952 | 530015227 | | No Eligible purchases during the class period |
| 11953 | 530015228 | | Claim did not result in recognized loss |
| 11954 | 530015229 | | Claim did not result in recognized loss |
| 11955 | 530015230 | | No Eligible purchases during the class period |
| 11956 | 530015231 | | No Eligible purchases during the class period |
| 11957 | 530015232 | | No Eligible purchases during the class period |
| 11958 | 530015233 | | No Eligible purchases during the class period |
| 11959 | 530015234 | | Claim did not result in recognized loss |
| 11960 | 530015235 | | Claim did not result in recognized loss |
| 11961 | 530015236 | | Claim did not result in recognized loss |
| 11962 | 530015237 | | Claim did not result in recognized loss |
| 11963 | 530015238 | | Claim did not result in recognized loss |
| 11964 | 530015239 | | Claim did not result in recognized loss |
| 11965 | 530015240 | | Claim did not result in recognized loss |
| 11966 | 530015245 | | Claim did not result in recognized loss |
| 11967 | 530015246 | | Claim did not result in recognized loss |
| 11968 | 530015248 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 11969 | 530015249 | | Claim did not result in recognized loss |
| 11970 | 530015250 | | Claim did not result in recognized loss |
| 11971 | 530015252 | | Claim did not result in recognized loss |
| 11972 | 530015253 | | Claim did not result in recognized loss |
| 11973 | 530015254 | | Claim did not result in recognized loss |
| 11974 | 530015265 | | No Eligible purchases during the class period |
| 11975 | 530015266 | | No Eligible purchases during the class period |
| 11976 | 530015267 | | No Eligible purchases during the class period |
| 11977 | 530015274 | | Claim did not result in recognized loss |
| 11978 | 530015275 | | Claim did not result in recognized loss |
| 11979 | 530015281 | | No Eligible purchases during the class period |
| 11980 | 530015282 | | No Eligible purchases during the class period |
| 11981 | 530015283 | | No Eligible purchases during the class period |
| 11982 | 530015284 | | Claim did not result in recognized loss |
| 11983 | 530015285 | | Claim did not result in recognized loss |
| 11984 | 530015319 | | No Eligible purchases during the class period |
| 11985 | 530015323 | | No Eligible purchases during the class period |
| 11986 | 530015324 | | No Eligible purchases during the class period |
| 11987 | 530015325 | | No Eligible purchases during the class period |
| 11988 | 530015461 | | No Eligible purchases during the class period |
| 11989 | 530015463 | | Claim did not result in recognized loss |
| 11990 | 530015465 | | Claim did not result in recognized loss |
| 11991 | 530015466 | | Claim did not result in recognized loss |
| 11992 | 530015467 | | Claim did not result in recognized loss |
| 11993 | 530015473 | | Claim did not result in recognized loss |
| 11994 | 530015475 | | Claim did not result in recognized loss |
| 11995 | 530015477 | | Claim did not result in recognized loss |
| 11996 | 530015480 | | Claim did not result in recognized loss |
| 11997 | 530015481 | | Claim did not result in recognized loss |
| 11998 | 530015482 | | No Eligible purchases during the class period |
| 11999 | 530015487 | | Claim did not result in recognized loss |
| 12000 | 530015490 | | Claim did not result in recognized loss |
| 12001 | 530015491 | | Claim did not result in recognized loss |
| 12002 | 530015517 | | Claim did not result in recognized loss |
| 12003 | 530015518 | | No Eligible purchases during the class period |
| 12004 | 530015538 | | Claim did not result in recognized loss |
| 12005 | 530015541 | | Claim did not result in recognized loss |
| 12006 | 530015550 | | Claim did not result in recognized loss |
| 12007 | 530015557 | | Claim did not result in recognized loss |
| 12008 | 530015558 | | Claim did not result in recognized loss |
| 12009 | 530015559 | | No Eligible purchases during the class period |
| 12010 | 530015563 | | No Eligible purchases during the class period |
| 12011 | 530015564 | | No Eligible purchases during the class period |
| 12012 | 530015567 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12013 | 530015568 | | Claim did not result in recognized loss |
| 12014 | 530015569 | | No Eligible purchases during the class period |
| 12015 | 530015574 | | Claim did not result in recognized loss |
| 12016 | 530015578 | | Claim did not result in recognized loss |
| 12017 | 530015581 | | Claim did not result in recognized loss |
| 12018 | 530015582 | | Claim did not result in recognized loss |
| 12019 | 530015588 | | Claim did not result in recognized loss |
| 12020 | 530015589 | | Claim did not result in recognized loss |
| 12021 | 530015600 | | Claim did not result in recognized loss |
| 12022 | 530015601 | | Claim did not result in recognized loss |
| 12023 | 530015602 | | Claim did not result in recognized loss |
| 12024 | 530015603 | | Claim did not result in recognized loss |
| 12025 | 530015605 | | Claim did not result in recognized loss |
| 12026 | 530015635 | | Claim did not result in recognized loss |
| 12027 | 530015646 | | Claim did not result in recognized loss |
| 12028 | 530015652 | | No Eligible purchases during the class period |
| 12029 | 530015664 | | No Eligible purchases during the class period |
| 12030 | 530015667 | | No Eligible purchases during the class period |
| 12031 | 530015672 | | Claim did not result in recognized loss |
| 12032 | 530015680 | | No Eligible purchases during the class period |
| 12033 | 530015681 | | Claim did not result in recognized loss |
| 12034 | 530015682 | | No Eligible purchases during the class period |
| 12035 | 530015683 | | No Eligible purchases during the class period |
| 12036 | 530015687 | | No Eligible purchases during the class period |
| 12037 | 530015697 | | Claim did not result in recognized loss |
| 12038 | 530015721 | | No Eligible purchases during the class period |
| 12039 | 530015724 | | No Eligible purchases during the class period |
| 12040 | 530015730 | | No Eligible purchases during the class period |
| 12041 | 530015731 | | No Eligible purchases during the class period |
| 12042 | 530015732 | | No Eligible purchases during the class period |
| 12043 | 530015733 | | Claim did not result in recognized loss |
| 12044 | 530015739 | | Claim did not result in recognized loss |
| 12045 | 530015745 | | Claim did not result in recognized loss |
| 12046 | 530015749 | | Claim did not result in recognized loss |
| 12047 | 530015754 | | Claim did not result in recognized loss |
| 12048 | 530015762 | | No Eligible purchases during the class period |
| 12049 | 530015763 | | No Eligible purchases during the class period |
| 12050 | 530015766 | | Claim did not result in recognized loss |
| 12051 | 530015769 | | No Eligible purchases during the class period |
| 12052 | 530015770 | | No Eligible purchases during the class period |
| 12053 | 530015772 | | No Eligible purchases during the class period |
| 12054 | 530015773 | | Claim did not result in recognized loss |
| 12055 | 530015775 | | Claim did not result in recognized loss |
| 12056 | 530015776 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12057 | 530015777 | | Claim did not result in recognized loss |
| 12058 | 530015779 | | Claim did not result in recognized loss |
| 12059 | 530015780 | | Claim did not result in recognized loss |
| 12060 | 530015781 | | Claim did not result in recognized loss |
| 12061 | 530015782 | | Claim did not result in recognized loss |
| 12062 | 530015783 | | Claim did not result in recognized loss |
| 12063 | 530015785 | | Claim did not result in recognized loss |
| 12064 | 530015786 | | Claim did not result in recognized loss |
| 12065 | 530015787 | | Claim did not result in recognized loss |
| 12066 | 530015796 | | Claim did not result in recognized loss |
| 12067 | 530015797 | | Claim did not result in recognized loss |
| 12068 | 530015798 | | Claim did not result in recognized loss |
| 12069 | 530015810 | | Claim did not result in recognized loss |
| 12070 | 530015811 | | Claim did not result in recognized loss |
| 12071 | 530015815 | | Claim did not result in recognized loss |
| 12072 | 530015823 | | No Eligible purchases during the class period |
| 12073 | 530015830 | | Claim did not result in recognized loss |
| 12074 | 530015832 | | Claim did not result in recognized loss |
| 12075 | 530015833 | | Claim did not result in recognized loss |
| 12076 | 530015838 | | Claim did not result in recognized loss |
| 12077 | 530015839 | | Claim did not result in recognized loss |
| 12078 | 530015841 | | Claim did not result in recognized loss |
| 12079 | 530015843 | | Claim did not result in recognized loss |
| 12080 | 530015844 | | Claim did not result in recognized loss |
| 12081 | 530015845 | | Claim did not result in recognized loss |
| 12082 | 530015848 | | Claim did not result in recognized loss |
| 12083 | 530015851 | | No Eligible purchases during the class period |
| 12084 | 530015864 | | Claim did not result in recognized loss |
| 12085 | 530015870 | | Claim did not result in recognized loss |
| 12086 | 530015871 | | Claim did not result in recognized loss |
| 12087 | 530015877 | | No Eligible purchases during the class period |
| 12088 | 530015885 | | No Eligible purchases during the class period |
| 12089 | 530015886 | | Claim did not result in recognized loss |
| 12090 | 530015887 | | Claim did not result in recognized loss |
| 12091 | 530015890 | | Claim did not result in recognized loss |
| 12092 | 530015891 | | No Eligible purchases during the class period |
| 12093 | 530015893 | | No Eligible purchases during the class period |
| 12094 | 530015897 | | Claim did not result in recognized loss |
| 12095 | 530015898 | | Claim did not result in recognized loss |
| 12096 | 530015899 | | Claim did not result in recognized loss |
| 12097 | 530015900 | | Claim did not result in recognized loss |
| 12098 | 530015909 | | No Eligible purchases during the class period |
| 12099 | 530015910 | | Claim did not result in recognized loss |
| 12100 | 530015911 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12101 | 530015916 | | Claim did not result in recognized loss |
| 12102 | 530015917 | | No Eligible purchases during the class period |
| 12103 | 530015928 | | Claim did not result in recognized loss |
| 12104 | 530015929 | | Claim did not result in recognized loss |
| 12105 | 530015935 | | Claim did not result in recognized loss |
| 12106 | 530015940 | | Claim did not result in recognized loss |
| 12107 | 530015948 | | Claim did not result in recognized loss |
| 12108 | 530015953 | | Claim did not result in recognized loss |
| 12109 | 530015955 | | Claim did not result in recognized loss |
| 12110 | 530015959 | | No Eligible purchases during the class period |
| 12111 | 530015960 | | No Eligible purchases during the class period |
| 12112 | 530015961 | | No Eligible purchases during the class period |
| 12113 | 530015962 | | No Eligible purchases during the class period |
| 12114 | 530016005 | | No Eligible purchases during the class period |
| 12115 | 530016009 | | No Eligible purchases during the class period |
| 12116 | 530016015 | | Claim did not result in recognized loss |
| 12117 | 530016032 | | No Eligible purchases during the class period |
| 12118 | 530016033 | | No Eligible purchases during the class period |
| 12119 | 530016034 | | No Eligible purchases during the class period |
| 12120 | 530016037 | | Claim did not result in recognized loss |
| 12121 | 530016048 | | Claim did not result in recognized loss |
| 12122 | 530016049 | | Claim did not result in recognized loss |
| 12123 | 530016050 | | Claim did not result in recognized loss |
| 12124 | 530016051 | | Claim did not result in recognized loss |
| 12125 | 530016057 | | No Eligible purchases during the class period |
| 12126 | 530016059 | | Claim did not result in recognized loss |
| 12127 | 530016060 | | Claim did not result in recognized loss |
| 12128 | 530016063 | | Claim did not result in recognized loss |
| 12129 | 530016064 | | No Eligible purchases during the class period |
| 12130 | 530016065 | | No Eligible purchases during the class period |
| 12131 | 530016066 | | Claim did not result in recognized loss |
| 12132 | 530016067 | | No Eligible purchases during the class period |
| 12133 | 530016068 | | No Eligible purchases during the class period |
| 12134 | 530016069 | | No Eligible purchases during the class period |
| 12135 | 530016070 | | Claim did not result in recognized loss |
| 12136 | 530016071 | | Claim did not result in recognized loss |
| 12137 | 530016072 | | No Eligible purchases during the class period |
| 12138 | 530016074 | | No Eligible purchases during the class period |
| 12139 | 530016075 | | No Eligible purchases during the class period |
| 12140 | 530016076 | | No Eligible purchases during the class period |
| 12141 | 530016077 | | No Eligible purchases during the class period |
| 12142 | 530016078 | | Claim did not result in recognized loss |
| 12143 | 530016079 | | No Eligible purchases during the class period |
| 12144 | 530016080 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12145 | 530016081 | | No Eligible purchases during the class period |
| 12146 | 530016082 | | No Eligible purchases during the class period |
| 12147 | 530016083 | | Claim did not result in recognized loss |
| 12148 | 530016084 | | No Eligible purchases during the class period |
| 12149 | 530016085 | | Claim did not result in recognized loss |
| 12150 | 530016086 | | Claim did not result in recognized loss |
| 12151 | 530016087 | | Claim did not result in recognized loss |
| 12152 | 530016088 | | No Eligible purchases during the class period |
| 12153 | 530016089 | | No Eligible purchases during the class period |
| 12154 | 530016090 | | No Eligible purchases during the class period |
| 12155 | 530016091 | | Claim did not result in recognized loss |
| 12156 | 530016092 | | No Eligible purchases during the class period |
| 12157 | 530016093 | | No Eligible purchases during the class period |
| 12158 | 530016094 | | Claim did not result in recognized loss |
| 12159 | 530016095 | | Claim did not result in recognized loss |
| 12160 | 530016096 | | Claim did not result in recognized loss |
| 12161 | 530016097 | | No Eligible purchases during the class period |
| 12162 | 530016098 | | Claim did not result in recognized loss |
| 12163 | 530016099 | | Claim did not result in recognized loss |
| 12164 | 530016100 | | Claim did not result in recognized loss |
| 12165 | 530016101 | | Claim did not result in recognized loss |
| 12166 | 530016102 | | No Eligible purchases during the class period |
| 12167 | 530016103 | | No Eligible purchases during the class period |
| 12168 | 530016104 | | Claim did not result in recognized loss |
| 12169 | 530016105 | | Claim did not result in recognized loss |
| 12170 | 530016106 | | No Eligible purchases during the class period |
| 12171 | 530016107 | | Claim did not result in recognized loss |
| 12172 | 530016108 | | No Eligible purchases during the class period |
| 12173 | 530016110 | | Claim did not result in recognized loss |
| 12174 | 530016111 | | No Eligible purchases during the class period |
| 12175 | 530016112 | | No Eligible purchases during the class period |
| 12176 | 530016113 | | Claim did not result in recognized loss |
| 12177 | 530016114 | | No Eligible purchases during the class period |
| 12178 | 530016115 | | No Eligible purchases during the class period |
| 12179 | 530016116 | | Claim did not result in recognized loss |
| 12180 | 530016117 | | Claim did not result in recognized loss |
| 12181 | 530016118 | | No Eligible purchases during the class period |
| 12182 | 530016119 | | Claim did not result in recognized loss |
| 12183 | 530016120 | | No Eligible purchases during the class period |
| 12184 | 530016121 | | No Eligible purchases during the class period |
| 12185 | 530016122 | | Claim did not result in recognized loss |
| 12186 | 530016123 | | No Eligible purchases during the class period |
| 12187 | 530016124 | | Claim did not result in recognized loss |
| 12188 | 530016125 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12189 | 530016127 | | No Eligible purchases during the class period |
| 12190 | 530016128 | | Claim did not result in recognized loss |
| 12191 | 530016129 | | No Eligible purchases during the class period |
| 12192 | 530016131 | | No Eligible purchases during the class period |
| 12193 | 530016132 | | No Eligible purchases during the class period |
| 12194 | 530016133 | | Claim did not result in recognized loss |
| 12195 | 530016134 | | Claim did not result in recognized loss |
| 12196 | 530016135 | | No Eligible purchases during the class period |
| 12197 | 530016136 | | Claim did not result in recognized loss |
| 12198 | 530016137 | | Claim did not result in recognized loss |
| 12199 | 530016138 | | Claim did not result in recognized loss |
| 12200 | 530016139 | | No Eligible purchases during the class period |
| 12201 | 530016140 | | Claim did not result in recognized loss |
| 12202 | 530016141 | | No Eligible purchases during the class period |
| 12203 | 530016142 | | No Eligible purchases during the class period |
| 12204 | 530016143 | | No Eligible purchases during the class period |
| 12205 | 530016144 | | Claim did not result in recognized loss |
| 12206 | 530016145 | | Claim did not result in recognized loss |
| 12207 | 530016146 | | Claim did not result in recognized loss |
| 12208 | 530016147 | | No Eligible purchases during the class period |
| 12209 | 530016148 | | Claim did not result in recognized loss |
| 12210 | 530016150 | | Claim did not result in recognized loss |
| 12211 | 530016151 | | No Eligible purchases during the class period |
| 12212 | 530016152 | | No Eligible purchases during the class period |
| 12213 | 530016153 | | No Eligible purchases during the class period |
| 12214 | 530016154 | | No Eligible purchases during the class period |
| 12215 | 530016155 | | Claim did not result in recognized loss |
| 12216 | 530016156 | | Claim did not result in recognized loss |
| 12217 | 530016157 | | No Eligible purchases during the class period |
| 12218 | 530016158 | | Claim did not result in recognized loss |
| 12219 | 530016159 | | No Eligible purchases during the class period |
| 12220 | 530016162 | | No Eligible purchases during the class period |
| 12221 | 530016163 | | No Eligible purchases during the class period |
| 12222 | 530016164 | | No Eligible purchases during the class period |
| 12223 | 530016165 | | No Eligible purchases during the class period |
| 12224 | 530016166 | | No Eligible purchases during the class period |
| 12225 | 530016167 | | No Eligible purchases during the class period |
| 12226 | 530016168 | | Claim did not result in recognized loss |
| 12227 | 530016169 | | No Eligible purchases during the class period |
| 12228 | 530016171 | | Claim did not result in recognized loss |
| 12229 | 530016172 | | No Eligible purchases during the class period |
| 12230 | 530016173 | | No Eligible purchases during the class period |
| 12231 | 530016174 | | Claim did not result in recognized loss |
| 12232 | 530016175 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12233 | 530016176 | | Claim did not result in recognized loss |
| 12234 | 530016177 | | No Eligible purchases during the class period |
| 12235 | 530016178 | | Claim did not result in recognized loss |
| 12236 | 530016179 | | No Eligible purchases during the class period |
| 12237 | 530016180 | | Claim did not result in recognized loss |
| 12238 | 530016181 | | Claim did not result in recognized loss |
| 12239 | 530016182 | | Claim did not result in recognized loss |
| 12240 | 530016183 | | Claim did not result in recognized loss |
| 12241 | 530016184 | | Claim did not result in recognized loss |
| 12242 | 530016185 | | Claim did not result in recognized loss |
| 12243 | 530016186 | | Claim did not result in recognized loss |
| 12244 | 530016187 | | No Eligible purchases during the class period |
| 12245 | 530016188 | | No Eligible purchases during the class period |
| 12246 | 530016189 | | No Eligible purchases during the class period |
| 12247 | 530016190 | | Claim did not result in recognized loss |
| 12248 | 530016191 | | No Eligible purchases during the class period |
| 12249 | 530016192 | | Claim did not result in recognized loss |
| 12250 | 530016193 | | Claim did not result in recognized loss |
| 12251 | 530016194 | | Claim did not result in recognized loss |
| 12252 | 530016195 | | No Eligible purchases during the class period |
| 12253 | 530016196 | | Claim did not result in recognized loss |
| 12254 | 530016197 | | Claim did not result in recognized loss |
| 12255 | 530016198 | | Claim did not result in recognized loss |
| 12256 | 530016199 | | Claim did not result in recognized loss |
| 12257 | 530016200 | | No Eligible purchases during the class period |
| 12258 | 530016201 | | No Eligible purchases during the class period |
| 12259 | 530016202 | | No Eligible purchases during the class period |
| 12260 | 530016203 | | Claim did not result in recognized loss |
| 12261 | 530016204 | | Claim did not result in recognized loss |
| 12262 | 530016205 | | No Eligible purchases during the class period |
| 12263 | 530016206 | | No Eligible purchases during the class period |
| 12264 | 530016207 | | No Eligible purchases during the class period |
| 12265 | 530016208 | | Claim did not result in recognized loss |
| 12266 | 530016209 | | Claim did not result in recognized loss |
| 12267 | 530016210 | | No Eligible purchases during the class period |
| 12268 | 530016211 | | No Eligible purchases during the class period |
| 12269 | 530016212 | | No Eligible purchases during the class period |
| 12270 | 530016213 | | No Eligible purchases during the class period |
| 12271 | 530016214 | | No Eligible purchases during the class period |
| 12272 | 530016216 | | Claim did not result in recognized loss |
| 12273 | 530016217 | | No Eligible purchases during the class period |
| 12274 | 530016218 | | Claim did not result in recognized loss |
| 12275 | 530016219 | | No Eligible purchases during the class period |
| 12276 | 530016220 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12277 | 530016221 | | No Eligible purchases during the class period |
| 12278 | 530016222 | | No Eligible purchases during the class period |
| 12279 | 530016223 | | No Eligible purchases during the class period |
| 12280 | 530016224 | | No Eligible purchases during the class period |
| 12281 | 530016225 | | Claim did not result in recognized loss |
| 12282 | 530016226 | | No Eligible purchases during the class period |
| 12283 | 530016227 | | Claim did not result in recognized loss |
| 12284 | 530016228 | | No Eligible purchases during the class period |
| 12285 | 530016229 | | No Eligible purchases during the class period |
| 12286 | 530016230 | | Claim did not result in recognized loss |
| 12287 | 530016231 | | Claim did not result in recognized loss |
| 12288 | 530016232 | | Claim did not result in recognized loss |
| 12289 | 530016233 | | No Eligible purchases during the class period |
| 12290 | 530016234 | | No Eligible purchases during the class period |
| 12291 | 530016235 | | No Eligible purchases during the class period |
| 12292 | 530016236 | | No Eligible purchases during the class period |
| 12293 | 530016237 | | No Eligible purchases during the class period |
| 12294 | 530016238 | | Claim did not result in recognized loss |
| 12295 | 530016239 | | Claim did not result in recognized loss |
| 12296 | 530016240 | | No Eligible purchases during the class period |
| 12297 | 530016241 | | Claim did not result in recognized loss |
| 12298 | 530016242 | | Claim did not result in recognized loss |
| 12299 | 530016243 | | Claim did not result in recognized loss |
| 12300 | 530016244 | | No Eligible purchases during the class period |
| 12301 | 530016245 | | No Eligible purchases during the class period |
| 12302 | 530016246 | | Claim did not result in recognized loss |
| 12303 | 530016247 | | Claim did not result in recognized loss |
| 12304 | 530016248 | | No Eligible purchases during the class period |
| 12305 | 530016249 | | No Eligible purchases during the class period |
| 12306 | 530016250 | | Claim did not result in recognized loss |
| 12307 | 530016251 | | No Eligible purchases during the class period |
| 12308 | 530016252 | | No Eligible purchases during the class period |
| 12309 | 530016253 | | No Eligible purchases during the class period |
| 12310 | 530016254 | | No Eligible purchases during the class period |
| 12311 | 530016255 | | No Eligible purchases during the class period |
| 12312 | 530016256 | | Claim did not result in recognized loss |
| 12313 | 530016257 | | Claim did not result in recognized loss |
| 12314 | 530016258 | | No Eligible purchases during the class period |
| 12315 | 530016259 | | No Eligible purchases during the class period |
| 12316 | 530016260 | | Claim did not result in recognized loss |
| 12317 | 530016261 | | Claim did not result in recognized loss |
| 12318 | 530016262 | | No Eligible purchases during the class period |
| 12319 | 530016263 | | Claim did not result in recognized loss |
| 12320 | 530016264 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12321 | 530016265 | | Claim did not result in recognized loss |
| 12322 | 530016266 | | Claim did not result in recognized loss |
| 12323 | 530016267 | | No Eligible purchases during the class period |
| 12324 | 530016268 | | Claim did not result in recognized loss |
| 12325 | 530016269 | | No Eligible purchases during the class period |
| 12326 | 530016270 | | No Eligible purchases during the class period |
| 12327 | 530016272 | | Claim did not result in recognized loss |
| 12328 | 530016273 | | No Eligible purchases during the class period |
| 12329 | 530016274 | | No Eligible purchases during the class period |
| 12330 | 530016275 | | No Eligible purchases during the class period |
| 12331 | 530016276 | | Claim did not result in recognized loss |
| 12332 | 530016277 | | No Eligible purchases during the class period |
| 12333 | 530016278 | | Claim did not result in recognized loss |
| 12334 | 530016279 | | No Eligible purchases during the class period |
| 12335 | 530016280 | | No Eligible purchases during the class period |
| 12336 | 530016281 | | No Eligible purchases during the class period |
| 12337 | 530016282 | | No Eligible purchases during the class period |
| 12338 | 530016283 | | Claim did not result in recognized loss |
| 12339 | 530016284 | | Claim did not result in recognized loss |
| 12340 | 530016285 | | Claim did not result in recognized loss |
| 12341 | 530016286 | | No Eligible purchases during the class period |
| 12342 | 530016287 | | No Eligible purchases during the class period |
| 12343 | 530016288 | | No Eligible purchases during the class period |
| 12344 | 530016289 | | No Eligible purchases during the class period |
| 12345 | 530016290 | | Claim did not result in recognized loss |
| 12346 | 530016291 | | Claim did not result in recognized loss |
| 12347 | 530016292 | | Claim did not result in recognized loss |
| 12348 | 530016293 | | Claim did not result in recognized loss |
| 12349 | 530016294 | | Claim did not result in recognized loss |
| 12350 | 530016295 | | No Eligible purchases during the class period |
| 12351 | 530016296 | | No Eligible purchases during the class period |
| 12352 | 530016297 | | No Eligible purchases during the class period |
| 12353 | 530016298 | | Claim did not result in recognized loss |
| 12354 | 530016299 | | No Eligible purchases during the class period |
| 12355 | 530016300 | | Claim did not result in recognized loss |
| 12356 | 530016301 | | Claim did not result in recognized loss |
| 12357 | 530016302 | | No Eligible purchases during the class period |
| 12358 | 530016303 | | Claim did not result in recognized loss |
| 12359 | 530016304 | | Claim did not result in recognized loss |
| 12360 | 530016305 | | No Eligible purchases during the class period |
| 12361 | 530016307 | | No Eligible purchases during the class period |
| 12362 | 530016308 | | Claim did not result in recognized loss |
| 12363 | 530016309 | | Claim did not result in recognized loss |
| 12364 | 530016310 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12365 | 530016311 | | Claim did not result in recognized loss |
| 12366 | 530016312 | | No Eligible purchases during the class period |
| 12367 | 530016313 | | Claim did not result in recognized loss |
| 12368 | 530016314 | | Claim did not result in recognized loss |
| 12369 | 530016315 | | Claim did not result in recognized loss |
| 12370 | 530016316 | | Claim did not result in recognized loss |
| 12371 | 530016317 | | No Eligible purchases during the class period |
| 12372 | 530016318 | | Claim did not result in recognized loss |
| 12373 | 530016319 | | Claim did not result in recognized loss |
| 12374 | 530016320 | | No Eligible purchases during the class period |
| 12375 | 530016321 | | No Eligible purchases during the class period |
| 12376 | 530016322 | | Claim did not result in recognized loss |
| 12377 | 530016323 | | Claim did not result in recognized loss |
| 12378 | 530016324 | | Claim did not result in recognized loss |
| 12379 | 530016325 | | Claim did not result in recognized loss |
| 12380 | 530016326 | | Claim did not result in recognized loss |
| 12381 | 530016327 | | No Eligible purchases during the class period |
| 12382 | 530016328 | | Claim did not result in recognized loss |
| 12383 | 530016329 | | Claim did not result in recognized loss |
| 12384 | 530016330 | | No Eligible purchases during the class period |
| 12385 | 530016331 | | Claim did not result in recognized loss |
| 12386 | 530016332 | | No Eligible purchases during the class period |
| 12387 | 530016334 | | Claim did not result in recognized loss |
| 12388 | 530016335 | | No Eligible purchases during the class period |
| 12389 | 530016336 | | Claim did not result in recognized loss |
| 12390 | 530016337 | | No Eligible purchases during the class period |
| 12391 | 530016338 | | No Eligible purchases during the class period |
| 12392 | 530016339 | | Claim did not result in recognized loss |
| 12393 | 530016340 | | Claim did not result in recognized loss |
| 12394 | 530016341 | | No Eligible purchases during the class period |
| 12395 | 530016342 | | No Eligible purchases during the class period |
| 12396 | 530016343 | | Claim did not result in recognized loss |
| 12397 | 530016344 | | No Eligible purchases during the class period |
| 12398 | 530016345 | | Claim did not result in recognized loss |
| 12399 | 530016346 | | No Eligible purchases during the class period |
| 12400 | 530016347 | | Claim did not result in recognized loss |
| 12401 | 530016348 | | Claim did not result in recognized loss |
| 12402 | 530016349 | | Claim did not result in recognized loss |
| 12403 | 530016350 | | Claim did not result in recognized loss |
| 12404 | 530016352 | | Claim did not result in recognized loss |
| 12405 | 530016353 | | Claim did not result in recognized loss |
| 12406 | 530016354 | | Claim did not result in recognized loss |
| 12407 | 530016355 | | Claim did not result in recognized loss |
| 12408 | 530016356 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12409 | 530016357 | | Claim did not result in recognized loss |
| 12410 | 530016358 | | No Eligible purchases during the class period |
| 12411 | 530016359 | | Claim did not result in recognized loss |
| 12412 | 530016360 | | Claim did not result in recognized loss |
| 12413 | 530016361 | | Claim did not result in recognized loss |
| 12414 | 530016363 | | No Eligible purchases during the class period |
| 12415 | 530016364 | | No Eligible purchases during the class period |
| 12416 | 530016365 | | Claim did not result in recognized loss |
| 12417 | 530016366 | | Claim did not result in recognized loss |
| 12418 | 530016367 | | No Eligible purchases during the class period |
| 12419 | 530016368 | | No Eligible purchases during the class period |
| 12420 | 530016369 | | Claim did not result in recognized loss |
| 12421 | 530016370 | | No Eligible purchases during the class period |
| 12422 | 530016371 | | Claim did not result in recognized loss |
| 12423 | 530016372 | | No Eligible purchases during the class period |
| 12424 | 530016373 | | Claim did not result in recognized loss |
| 12425 | 530016374 | | No Eligible purchases during the class period |
| 12426 | 530016375 | | No Eligible purchases during the class period |
| 12427 | 530016376 | | No Eligible purchases during the class period |
| 12428 | 530016377 | | Claim did not result in recognized loss |
| 12429 | 530016378 | | Claim did not result in recognized loss |
| 12430 | 530016379 | | No Eligible purchases during the class period |
| 12431 | 530016380 | | No Eligible purchases during the class period |
| 12432 | 530016381 | | Claim did not result in recognized loss |
| 12433 | 530016382 | | Claim did not result in recognized loss |
| 12434 | 530016383 | | No Eligible purchases during the class period |
| 12435 | 530016384 | | Claim did not result in recognized loss |
| 12436 | 530016385 | | No Eligible purchases during the class period |
| 12437 | 530016386 | | Claim did not result in recognized loss |
| 12438 | 530016387 | | No Eligible purchases during the class period |
| 12439 | 530016388 | | Claim did not result in recognized loss |
| 12440 | 530016389 | | Claim did not result in recognized loss |
| 12441 | 530016390 | | No Eligible purchases during the class period |
| 12442 | 530016391 | | Claim did not result in recognized loss |
| 12443 | 530016392 | | Claim did not result in recognized loss |
| 12444 | 530016393 | | Claim did not result in recognized loss |
| 12445 | 530016394 | | Claim did not result in recognized loss |
| 12446 | 530016395 | | Claim did not result in recognized loss |
| 12447 | 530016396 | | Claim did not result in recognized loss |
| 12448 | 530016397 | | Claim did not result in recognized loss |
| 12449 | 530016398 | | No Eligible purchases during the class period |
| 12450 | 530016399 | | Claim did not result in recognized loss |
| 12451 | 530016400 | | No Eligible purchases during the class period |
| 12452 | 530016401 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12453 | 530016402 | | Claim did not result in recognized loss |
| 12454 | 530016403 | | Claim did not result in recognized loss |
| 12455 | 530016404 | | Claim did not result in recognized loss |
| 12456 | 530016405 | | No Eligible purchases during the class period |
| 12457 | 530016406 | | Claim did not result in recognized loss |
| 12458 | 530016407 | | No Eligible purchases during the class period |
| 12459 | 530016408 | | Claim did not result in recognized loss |
| 12460 | 530016409 | | Claim did not result in recognized loss |
| 12461 | 530016410 | | Claim did not result in recognized loss |
| 12462 | 530016411 | | Claim did not result in recognized loss |
| 12463 | 530016412 | | Claim did not result in recognized loss |
| 12464 | 530016413 | | Claim did not result in recognized loss |
| 12465 | 530016414 | | Claim did not result in recognized loss |
| 12466 | 530016415 | | Claim did not result in recognized loss |
| 12467 | 530016416 | | Claim did not result in recognized loss |
| 12468 | 530016417 | | No Eligible purchases during the class period |
| 12469 | 530016418 | | No Eligible purchases during the class period |
| 12470 | 530016419 | | Claim did not result in recognized loss |
| 12471 | 530016420 | | Claim did not result in recognized loss |
| 12472 | 530016421 | | Claim did not result in recognized loss |
| 12473 | 530016422 | | No Eligible purchases during the class period |
| 12474 | 530016423 | | Claim did not result in recognized loss |
| 12475 | 530016424 | | Claim did not result in recognized loss |
| 12476 | 530016425 | | Claim did not result in recognized loss |
| 12477 | 530016426 | | Claim did not result in recognized loss |
| 12478 | 530016427 | | Claim did not result in recognized loss |
| 12479 | 530016428 | | Claim did not result in recognized loss |
| 12480 | 530016429 | | No Eligible purchases during the class period |
| 12481 | 530016431 | | Claim did not result in recognized loss |
| 12482 | 530016432 | | No Eligible purchases during the class period |
| 12483 | 530016433 | | No Eligible purchases during the class period |
| 12484 | 530016434 | | Claim did not result in recognized loss |
| 12485 | 530016435 | | Claim did not result in recognized loss |
| 12486 | 530016436 | | Claim did not result in recognized loss |
| 12487 | 530016437 | | Claim did not result in recognized loss |
| 12488 | 530016438 | | No Eligible purchases during the class period |
| 12489 | 530016439 | | Claim did not result in recognized loss |
| 12490 | 530016440 | | No Eligible purchases during the class period |
| 12491 | 530016441 | | Claim did not result in recognized loss |
| 12492 | 530016442 | | No Eligible purchases during the class period |
| 12493 | 530016443 | | Claim did not result in recognized loss |
| 12494 | 530016444 | | Claim did not result in recognized loss |
| 12495 | 530016445 | | Claim did not result in recognized loss |
| 12496 | 530016446 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12497 | 530016447 | | Claim did not result in recognized loss |
| 12498 | 530016448 | | No Eligible purchases during the class period |
| 12499 | 530016449 | | Claim did not result in recognized loss |
| 12500 | 530016450 | | Claim did not result in recognized loss |
| 12501 | 530016451 | | No Eligible purchases during the class period |
| 12502 | 530016452 | | Claim did not result in recognized loss |
| 12503 | 530016453 | | No Eligible purchases during the class period |
| 12504 | 530016454 | | No Eligible purchases during the class period |
| 12505 | 530016455 | | No Eligible purchases during the class period |
| 12506 | 530016456 | | Claim did not result in recognized loss |
| 12507 | 530016457 | | Claim did not result in recognized loss |
| 12508 | 530016458 | | Claim did not result in recognized loss |
| 12509 | 530016459 | | Claim did not result in recognized loss |
| 12510 | 530016460 | | Claim did not result in recognized loss |
| 12511 | 530016461 | | No Eligible purchases during the class period |
| 12512 | 530016462 | | Claim did not result in recognized loss |
| 12513 | 530016463 | | Claim did not result in recognized loss |
| 12514 | 530016464 | | Claim did not result in recognized loss |
| 12515 | 530016465 | | No Eligible purchases during the class period |
| 12516 | 530016466 | | No Eligible purchases during the class period |
| 12517 | 530016468 | | Claim did not result in recognized loss |
| 12518 | 530016469 | | Claim did not result in recognized loss |
| 12519 | 530016470 | | Claim did not result in recognized loss |
| 12520 | 530016471 | | No Eligible purchases during the class period |
| 12521 | 530016472 | | Claim did not result in recognized loss |
| 12522 | 530016473 | | Claim did not result in recognized loss |
| 12523 | 530016474 | | Claim did not result in recognized loss |
| 12524 | 530016475 | | Claim did not result in recognized loss |
| 12525 | 530016476 | | No Eligible purchases during the class period |
| 12526 | 530016478 | | Claim did not result in recognized loss |
| 12527 | 530016479 | | No Eligible purchases during the class period |
| 12528 | 530016480 | | Claim did not result in recognized loss |
| 12529 | 530016481 | | No Eligible purchases during the class period |
| 12530 | 530016482 | | No Eligible purchases during the class period |
| 12531 | 530016483 | | No Eligible purchases during the class period |
| 12532 | 530016484 | | Claim did not result in recognized loss |
| 12533 | 530016485 | | No Eligible purchases during the class period |
| 12534 | 530016486 | | No Eligible purchases during the class period |
| 12535 | 530016487 | | Claim did not result in recognized loss |
| 12536 | 530016488 | | No Eligible purchases during the class period |
| 12537 | 530016489 | | No Eligible purchases during the class period |
| 12538 | 530016491 | | Claim did not result in recognized loss |
| 12539 | 530016492 | | Claim did not result in recognized loss |
| 12540 | 530016493 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 663 of 907
PageID #: 6304

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12541 | 530016494 | | No Eligible purchases during the class period |
| 12542 | 530016496 | | Claim did not result in recognized loss |
| 12543 | 530016497 | | Claim did not result in recognized loss |
| 12544 | 530016498 | | Claim did not result in recognized loss |
| 12545 | 530016499 | | No Eligible purchases during the class period |
| 12546 | 530016500 | | Claim did not result in recognized loss |
| 12547 | 530016501 | | No Eligible purchases during the class period |
| 12548 | 530016502 | | Claim did not result in recognized loss |
| 12549 | 530016503 | | Claim did not result in recognized loss |
| 12550 | 530016504 | | Claim did not result in recognized loss |
| 12551 | 530016505 | | Claim did not result in recognized loss |
| 12552 | 530016506 | | No Eligible purchases during the class period |
| 12553 | 530016507 | | Claim did not result in recognized loss |
| 12554 | 530016508 | | Claim did not result in recognized loss |
| 12555 | 530016509 | | Claim did not result in recognized loss |
| 12556 | 530016510 | | Claim did not result in recognized loss |
| 12557 | 530016511 | | No Eligible purchases during the class period |
| 12558 | 530016512 | | Claim did not result in recognized loss |
| 12559 | 530016513 | | Claim did not result in recognized loss |
| 12560 | 530016514 | | Claim did not result in recognized loss |
| 12561 | 530016515 | | No Eligible purchases during the class period |
| 12562 | 530016516 | | Claim did not result in recognized loss |
| 12563 | 530016517 | | Claim did not result in recognized loss |
| 12564 | 530016518 | | Claim did not result in recognized loss |
| 12565 | 530016519 | | No Eligible purchases during the class period |
| 12566 | 530016520 | | No Eligible purchases during the class period |
| 12567 | 530016521 | | Claim did not result in recognized loss |
| 12568 | 530016522 | | Claim did not result in recognized loss |
| 12569 | 530016523 | | No Eligible purchases during the class period |
| 12570 | 530016524 | | No Eligible purchases during the class period |
| 12571 | 530016525 | | Claim did not result in recognized loss |
| 12572 | 530016526 | | Claim did not result in recognized loss |
| 12573 | 530016527 | | No Eligible purchases during the class period |
| 12574 | 530016528 | | Claim did not result in recognized loss |
| 12575 | 530016529 | | Claim did not result in recognized loss |
| 12576 | 530016530 | | No Eligible purchases during the class period |
| 12577 | 530016531 | | No Eligible purchases during the class period |
| 12578 | 530016532 | | No Eligible purchases during the class period |
| 12579 | 530016533 | | No Eligible purchases during the class period |
| 12580 | 530016534 | | No Eligible purchases during the class period |
| 12581 | 530016535 | | Claim did not result in recognized loss |
| 12582 | 530016536 | | Claim did not result in recognized loss |
| 12583 | 530016537 | | Claim did not result in recognized loss |
| 12584 | 530016538 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 664 of 907
PageID #: 6305

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12585 | 530016539 | | Claim did not result in recognized loss |
| 12586 | 530016540 | | Claim did not result in recognized loss |
| 12587 | 530016541 | | Claim did not result in recognized loss |
| 12588 | 530016542 | | No Eligible purchases during the class period |
| 12589 | 530016544 | | Claim did not result in recognized loss |
| 12590 | 530016545 | | Claim did not result in recognized loss |
| 12591 | 530016546 | | Claim did not result in recognized loss |
| 12592 | 530016547 | | Claim did not result in recognized loss |
| 12593 | 530016548 | | Claim did not result in recognized loss |
| 12594 | 530016549 | | Claim did not result in recognized loss |
| 12595 | 530016550 | | Claim did not result in recognized loss |
| 12596 | 530016552 | | Claim did not result in recognized loss |
| 12597 | 530016553 | | Claim did not result in recognized loss |
| 12598 | 530016554 | | Claim did not result in recognized loss |
| 12599 | 530016555 | | Claim did not result in recognized loss |
| 12600 | 530016556 | | No Eligible purchases during the class period |
| 12601 | 530016557 | | No Eligible purchases during the class period |
| 12602 | 530016558 | | No Eligible purchases during the class period |
| 12603 | 530016559 | | No Eligible purchases during the class period |
| 12604 | 530016560 | | Claim did not result in recognized loss |
| 12605 | 530016561 | | Claim did not result in recognized loss |
| 12606 | 530016562 | | Claim did not result in recognized loss |
| 12607 | 530016563 | | No Eligible purchases during the class period |
| 12608 | 530016564 | | No Eligible purchases during the class period |
| 12609 | 530016565 | | Claim did not result in recognized loss |
| 12610 | 530016566 | | Claim did not result in recognized loss |
| 12611 | 530016567 | | No Eligible purchases during the class period |
| 12612 | 530016568 | | Claim did not result in recognized loss |
| 12613 | 530016569 | | No Eligible purchases during the class period |
| 12614 | 530016570 | | No Eligible purchases during the class period |
| 12615 | 530016571 | | Claim did not result in recognized loss |
| 12616 | 530016572 | | No Eligible purchases during the class period |
| 12617 | 530016573 | | No Eligible purchases during the class period |
| 12618 | 530016574 | | Claim did not result in recognized loss |
| 12619 | 530016575 | | Claim did not result in recognized loss |
| 12620 | 530016576 | | Claim did not result in recognized loss |
| 12621 | 530016577 | | No Eligible purchases during the class period |
| 12622 | 530016578 | | Claim did not result in recognized loss |
| 12623 | 530016579 | | Claim did not result in recognized loss |
| 12624 | 530016580 | | Claim did not result in recognized loss |
| 12625 | 530016581 | | No Eligible purchases during the class period |
| 12626 | 530016582 | | No Eligible purchases during the class period |
| 12627 | 530016583 | | No Eligible purchases during the class period |
| 12628 | 530016584 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12629 | 530016585 | | Claim did not result in recognized loss |
| 12630 | 530016586 | | No Eligible purchases during the class period |
| 12631 | 530016587 | | No Eligible purchases during the class period |
| 12632 | 530016588 | | No Eligible purchases during the class period |
| 12633 | 530016589 | | No Eligible purchases during the class period |
| 12634 | 530016590 | | Claim did not result in recognized loss |
| 12635 | 530016591 | | Claim did not result in recognized loss |
| 12636 | 530016592 | | No Eligible purchases during the class period |
| 12637 | 530016594 | | Claim did not result in recognized loss |
| 12638 | 530016595 | | Claim did not result in recognized loss |
| 12639 | 530016596 | | Claim did not result in recognized loss |
| 12640 | 530016597 | | Claim did not result in recognized loss |
| 12641 | 530016598 | | Claim did not result in recognized loss |
| 12642 | 530016599 | | Claim did not result in recognized loss |
| 12643 | 530016600 | | No Eligible purchases during the class period |
| 12644 | 530016601 | | Claim did not result in recognized loss |
| 12645 | 530016602 | | Claim did not result in recognized loss |
| 12646 | 530016603 | | Claim did not result in recognized loss |
| 12647 | 530016604 | | No Eligible purchases during the class period |
| 12648 | 530016605 | | No Eligible purchases during the class period |
| 12649 | 530016606 | | Claim did not result in recognized loss |
| 12650 | 530016607 | | Claim did not result in recognized loss |
| 12651 | 530016608 | | Claim did not result in recognized loss |
| 12652 | 530016609 | | Claim did not result in recognized loss |
| 12653 | 530016610 | | Claim did not result in recognized loss |
| 12654 | 530016611 | | Claim did not result in recognized loss |
| 12655 | 530016612 | | Claim did not result in recognized loss |
| 12656 | 530016613 | | Claim did not result in recognized loss |
| 12657 | 530016614 | | Claim did not result in recognized loss |
| 12658 | 530016615 | | No Eligible purchases during the class period |
| 12659 | 530016616 | | Claim did not result in recognized loss |
| 12660 | 530016617 | | Claim did not result in recognized loss |
| 12661 | 530016618 | | Claim did not result in recognized loss |
| 12662 | 530016619 | | No Eligible purchases during the class period |
| 12663 | 530016620 | | No Eligible purchases during the class period |
| 12664 | 530016621 | | Claim did not result in recognized loss |
| 12665 | 530016622 | | Claim did not result in recognized loss |
| 12666 | 530016623 | | No Eligible purchases during the class period |
| 12667 | 530016624 | | No Eligible purchases during the class period |
| 12668 | 530016625 | | No Eligible purchases during the class period |
| 12669 | 530016626 | | Claim did not result in recognized loss |
| 12670 | 530016627 | | Claim did not result in recognized loss |
| 12671 | 530016628 | | No Eligible purchases during the class period |
| 12672 | 530016629 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12673 | 530016630 | | Claim did not result in recognized loss |
| 12674 | 530016631 | | Claim did not result in recognized loss |
| 12675 | 530016632 | | Claim did not result in recognized loss |
| 12676 | 530016633 | | No Eligible purchases during the class period |
| 12677 | 530016634 | | Claim did not result in recognized loss |
| 12678 | 530016635 | | No Eligible purchases during the class period |
| 12679 | 530016636 | | No Eligible purchases during the class period |
| 12680 | 530016637 | | Claim did not result in recognized loss |
| 12681 | 530016638 | | No Eligible purchases during the class period |
| 12682 | 530016639 | | No Eligible purchases during the class period |
| 12683 | 530016640 | | Claim did not result in recognized loss |
| 12684 | 530016641 | | No Eligible purchases during the class period |
| 12685 | 530016642 | | Claim did not result in recognized loss |
| 12686 | 530016643 | | Claim did not result in recognized loss |
| 12687 | 530016644 | | No Eligible purchases during the class period |
| 12688 | 530016645 | | No Eligible purchases during the class period |
| 12689 | 530016646 | | Claim did not result in recognized loss |
| 12690 | 530016647 | | No Eligible purchases during the class period |
| 12691 | 530016648 | | No Eligible purchases during the class period |
| 12692 | 530016649 | | No Eligible purchases during the class period |
| 12693 | 530016650 | | Claim did not result in recognized loss |
| 12694 | 530016651 | | Claim did not result in recognized loss |
| 12695 | 530016652 | | No Eligible purchases during the class period |
| 12696 | 530016653 | | No Eligible purchases during the class period |
| 12697 | 530016654 | | Claim did not result in recognized loss |
| 12698 | 530016655 | | No Eligible purchases during the class period |
| 12699 | 530016656 | | Claim did not result in recognized loss |
| 12700 | 530016657 | | No Eligible purchases during the class period |
| 12701 | 530016658 | | No Eligible purchases during the class period |
| 12702 | 530016659 | | Claim did not result in recognized loss |
| 12703 | 530016660 | | Claim did not result in recognized loss |
| 12704 | 530016661 | | Claim did not result in recognized loss |
| 12705 | 530016662 | | Claim did not result in recognized loss |
| 12706 | 530016663 | | No Eligible purchases during the class period |
| 12707 | 530016664 | | No Eligible purchases during the class period |
| 12708 | 530016665 | | Claim did not result in recognized loss |
| 12709 | 530016666 | | Claim did not result in recognized loss |
| 12710 | 530016667 | | Claim did not result in recognized loss |
| 12711 | 530016668 | | Claim did not result in recognized loss |
| 12712 | 530016669 | | Claim did not result in recognized loss |
| 12713 | 530016670 | | Claim did not result in recognized loss |
| 12714 | 530016671 | | No Eligible purchases during the class period |
| 12715 | 530016672 | | Claim did not result in recognized loss |
| 12716 | 530016673 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12717 | 530016674 | | Claim did not result in recognized loss |
| 12718 | 530016675 | | No Eligible purchases during the class period |
| 12719 | 530016676 | | Claim did not result in recognized loss |
| 12720 | 530016677 | | Claim did not result in recognized loss |
| 12721 | 530016678 | | No Eligible purchases during the class period |
| 12722 | 530016680 | | No Eligible purchases during the class period |
| 12723 | 530016681 | | No Eligible purchases during the class period |
| 12724 | 530016682 | | No Eligible purchases during the class period |
| 12725 | 530016683 | | No Eligible purchases during the class period |
| 12726 | 530016684 | | Claim did not result in recognized loss |
| 12727 | 530016685 | | Claim did not result in recognized loss |
| 12728 | 530016686 | | No Eligible purchases during the class period |
| 12729 | 530016687 | | Claim did not result in recognized loss |
| 12730 | 530016688 | | Claim did not result in recognized loss |
| 12731 | 530016689 | | No Eligible purchases during the class period |
| 12732 | 530016690 | | Claim did not result in recognized loss |
| 12733 | 530016691 | | Claim did not result in recognized loss |
| 12734 | 530016692 | | Claim did not result in recognized loss |
| 12735 | 530016693 | | Claim did not result in recognized loss |
| 12736 | 530016694 | | Claim did not result in recognized loss |
| 12737 | 530016695 | | No Eligible purchases during the class period |
| 12738 | 530016696 | | Claim did not result in recognized loss |
| 12739 | 530016697 | | Claim did not result in recognized loss |
| 12740 | 530016698 | | Claim did not result in recognized loss |
| 12741 | 530016699 | | Claim did not result in recognized loss |
| 12742 | 530016700 | | Claim did not result in recognized loss |
| 12743 | 530016701 | | Claim did not result in recognized loss |
| 12744 | 530016702 | | No Eligible purchases during the class period |
| 12745 | 530016703 | | No Eligible purchases during the class period |
| 12746 | 530016704 | | No Eligible purchases during the class period |
| 12747 | 530016705 | | Claim did not result in recognized loss |
| 12748 | 530016706 | | Claim did not result in recognized loss |
| 12749 | 530016707 | | Claim did not result in recognized loss |
| 12750 | 530016708 | | No Eligible purchases during the class period |
| 12751 | 530016709 | | Claim did not result in recognized loss |
| 12752 | 530016710 | | Claim did not result in recognized loss |
| 12753 | 530016711 | | Claim did not result in recognized loss |
| 12754 | 530016712 | | Claim did not result in recognized loss |
| 12755 | 530016713 | | Claim did not result in recognized loss |
| 12756 | 530016714 | | No Eligible purchases during the class period |
| 12757 | 530016715 | | Claim did not result in recognized loss |
| 12758 | 530016716 | | Claim did not result in recognized loss |
| 12759 | 530016717 | | No Eligible purchases during the class period |
| 12760 | 530016718 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12761 | 530016719 | | Claim did not result in recognized loss |
| 12762 | 530016720 | | Claim did not result in recognized loss |
| 12763 | 530016721 | | Claim did not result in recognized loss |
| 12764 | 530016722 | | Claim did not result in recognized loss |
| 12765 | 530016723 | | No Eligible purchases during the class period |
| 12766 | 530016724 | | Claim did not result in recognized loss |
| 12767 | 530016725 | | No Eligible purchases during the class period |
| 12768 | 530016726 | | No Eligible purchases during the class period |
| 12769 | 530016727 | | No Eligible purchases during the class period |
| 12770 | 530016728 | | No Eligible purchases during the class period |
| 12771 | 530016729 | | Claim did not result in recognized loss |
| 12772 | 530016730 | | No Eligible purchases during the class period |
| 12773 | 530016731 | | Claim did not result in recognized loss |
| 12774 | 530016732 | | Claim did not result in recognized loss |
| 12775 | 530016733 | | Claim did not result in recognized loss |
| 12776 | 530016734 | | Claim did not result in recognized loss |
| 12777 | 530016735 | | No Eligible purchases during the class period |
| 12778 | 530016736 | | No Eligible purchases during the class period |
| 12779 | 530016737 | | Claim did not result in recognized loss |
| 12780 | 530016739 | | Claim did not result in recognized loss |
| 12781 | 530016741 | | Claim did not result in recognized loss |
| 12782 | 530016742 | | No Eligible purchases during the class period |
| 12783 | 530016743 | | Claim did not result in recognized loss |
| 12784 | 530016744 | | Claim did not result in recognized loss |
| 12785 | 530016745 | | Claim did not result in recognized loss |
| 12786 | 530016746 | | Claim did not result in recognized loss |
| 12787 | 530016747 | | No Eligible purchases during the class period |
| 12788 | 530016748 | | No Eligible purchases during the class period |
| 12789 | 530016749 | | No Eligible purchases during the class period |
| 12790 | 530016750 | | Claim did not result in recognized loss |
| 12791 | 530016751 | | No Eligible purchases during the class period |
| 12792 | 530016752 | | Claim did not result in recognized loss |
| 12793 | 530016753 | | Claim did not result in recognized loss |
| 12794 | 530016754 | | Claim did not result in recognized loss |
| 12795 | 530016755 | | Claim did not result in recognized loss |
| 12796 | 530016756 | | No Eligible purchases during the class period |
| 12797 | 530016757 | | No Eligible purchases during the class period |
| 12798 | 530016758 | | No Eligible purchases during the class period |
| 12799 | 530016759 | | No Eligible purchases during the class period |
| 12800 | 530016760 | | Claim did not result in recognized loss |
| 12801 | 530016761 | | Claim did not result in recognized loss |
| 12802 | 530016762 | | Claim did not result in recognized loss |
| 12803 | 530016763 | | Claim did not result in recognized loss |
| 12804 | 530016764 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 669 of 907
PageID #: 6310

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12805 | 530016765 | | No Eligible purchases during the class period |
| 12806 | 530016766 | | Claim did not result in recognized loss |
| 12807 | 530016767 | | Claim did not result in recognized loss |
| 12808 | 530016768 | | Claim did not result in recognized loss |
| 12809 | 530016769 | | Claim did not result in recognized loss |
| 12810 | 530016770 | | Claim did not result in recognized loss |
| 12811 | 530016771 | | Claim did not result in recognized loss |
| 12812 | 530016772 | | Claim did not result in recognized loss |
| 12813 | 530016773 | | Claim did not result in recognized loss |
| 12814 | 530016774 | | Claim did not result in recognized loss |
| 12815 | 530016775 | | No Eligible purchases during the class period |
| 12816 | 530016776 | | No Eligible purchases during the class period |
| 12817 | 530016777 | | No Eligible purchases during the class period |
| 12818 | 530016778 | | Claim did not result in recognized loss |
| 12819 | 530016779 | | Claim did not result in recognized loss |
| 12820 | 530016780 | | Claim did not result in recognized loss |
| 12821 | 530016781 | | Claim did not result in recognized loss |
| 12822 | 530016782 | | No Eligible purchases during the class period |
| 12823 | 530016783 | | Claim did not result in recognized loss |
| 12824 | 530016784 | | Claim did not result in recognized loss |
| 12825 | 530016785 | | Claim did not result in recognized loss |
| 12826 | 530016786 | | Claim did not result in recognized loss |
| 12827 | 530016787 | | Claim did not result in recognized loss |
| 12828 | 530016788 | | Claim did not result in recognized loss |
| 12829 | 530016789 | | Claim did not result in recognized loss |
| 12830 | 530016790 | | Claim did not result in recognized loss |
| 12831 | 530016791 | | Claim did not result in recognized loss |
| 12832 | 530016792 | | Claim did not result in recognized loss |
| 12833 | 530016793 | | Claim did not result in recognized loss |
| 12834 | 530016794 | | Claim did not result in recognized loss |
| 12835 | 530016795 | | Claim did not result in recognized loss |
| 12836 | 530016796 | | Claim did not result in recognized loss |
| 12837 | 530016797 | | No Eligible purchases during the class period |
| 12838 | 530016798 | | Claim did not result in recognized loss |
| 12839 | 530016799 | | Claim did not result in recognized loss |
| 12840 | 530016800 | | Claim did not result in recognized loss |
| 12841 | 530016801 | | Claim did not result in recognized loss |
| 12842 | 530016802 | | No Eligible purchases during the class period |
| 12843 | 530016803 | | Claim did not result in recognized loss |
| 12844 | 530016804 | | Claim did not result in recognized loss |
| 12845 | 530016805 | | No Eligible purchases during the class period |
| 12846 | 530016806 | | Claim did not result in recognized loss |
| 12847 | 530016807 | | Claim did not result in recognized loss |
| 12848 | 530016808 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12849 | 530016809 | | Claim did not result in recognized loss |
| 12850 | 530016810 | | Claim did not result in recognized loss |
| 12851 | 530016811 | | Claim did not result in recognized loss |
| 12852 | 530016812 | | Claim did not result in recognized loss |
| 12853 | 530016813 | | Claim did not result in recognized loss |
| 12854 | 530016814 | | Claim did not result in recognized loss |
| 12855 | 530016815 | | No Eligible purchases during the class period |
| 12856 | 530016816 | | No Eligible purchases during the class period |
| 12857 | 530016817 | | Claim did not result in recognized loss |
| 12858 | 530016818 | | No Eligible purchases during the class period |
| 12859 | 530016819 | | Claim did not result in recognized loss |
| 12860 | 530016820 | | Claim did not result in recognized loss |
| 12861 | 530016821 | | Claim did not result in recognized loss |
| 12862 | 530016822 | | Claim did not result in recognized loss |
| 12863 | 530016823 | | Claim did not result in recognized loss |
| 12864 | 530016824 | | Claim did not result in recognized loss |
| 12865 | 530016825 | | Claim did not result in recognized loss |
| 12866 | 530016826 | | No Eligible purchases during the class period |
| 12867 | 530016827 | | No Eligible purchases during the class period |
| 12868 | 530016828 | | Claim did not result in recognized loss |
| 12869 | 530016829 | | Claim did not result in recognized loss |
| 12870 | 530016830 | | Claim did not result in recognized loss |
| 12871 | 530016831 | | Claim did not result in recognized loss |
| 12872 | 530016832 | | Claim did not result in recognized loss |
| 12873 | 530016833 | | No Eligible purchases during the class period |
| 12874 | 530016834 | | Claim did not result in recognized loss |
| 12875 | 530016835 | | Claim did not result in recognized loss |
| 12876 | 530016836 | | No Eligible purchases during the class period |
| 12877 | 530016837 | | Claim did not result in recognized loss |
| 12878 | 530016838 | | No Eligible purchases during the class period |
| 12879 | 530016839 | | No Eligible purchases during the class period |
| 12880 | 530016840 | | No Eligible purchases during the class period |
| 12881 | 530016841 | | No Eligible purchases during the class period |
| 12882 | 530016842 | | No Eligible purchases during the class period |
| 12883 | 530016843 | | Claim did not result in recognized loss |
| 12884 | 530016844 | | Claim did not result in recognized loss |
| 12885 | 530016845 | | No Eligible purchases during the class period |
| 12886 | 530016846 | | Claim did not result in recognized loss |
| 12887 | 530016847 | | Claim did not result in recognized loss |
| 12888 | 530016848 | | Claim did not result in recognized loss |
| 12889 | 530016849 | | No Eligible purchases during the class period |
| 12890 | 530016850 | | No Eligible purchases during the class period |
| 12891 | 530016851 | | No Eligible purchases during the class period |
| 12892 | 530016852 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12893 | 530016853 | | Claim did not result in recognized loss |
| 12894 | 530016854 | | No Eligible purchases during the class period |
| 12895 | 530016855 | | Claim did not result in recognized loss |
| 12896 | 530016856 | | No Eligible purchases during the class period |
| 12897 | 530016858 | | Claim did not result in recognized loss |
| 12898 | 530016859 | | Claim did not result in recognized loss |
| 12899 | 530016860 | | No Eligible purchases during the class period |
| 12900 | 530016861 | | Claim did not result in recognized loss |
| 12901 | 530016862 | | Claim did not result in recognized loss |
| 12902 | 530016863 | | Claim did not result in recognized loss |
| 12903 | 530016864 | | Claim did not result in recognized loss |
| 12904 | 530016865 | | Claim did not result in recognized loss |
| 12905 | 530016866 | | Claim did not result in recognized loss |
| 12906 | 530016867 | | Claim did not result in recognized loss |
| 12907 | 530016868 | | Claim did not result in recognized loss |
| 12908 | 530016869 | | No Eligible purchases during the class period |
| 12909 | 530016870 | | No Eligible purchases during the class period |
| 12910 | 530016871 | | Claim did not result in recognized loss |
| 12911 | 530016872 | | No Eligible purchases during the class period |
| 12912 | 530016873 | | Claim did not result in recognized loss |
| 12913 | 530016874 | | Claim did not result in recognized loss |
| 12914 | 530016875 | | No Eligible purchases during the class period |
| 12915 | 530016876 | | Claim did not result in recognized loss |
| 12916 | 530016877 | | Claim did not result in recognized loss |
| 12917 | 530016878 | | Claim did not result in recognized loss |
| 12918 | 530016879 | | Claim did not result in recognized loss |
| 12919 | 530016880 | | Claim did not result in recognized loss |
| 12920 | 530016881 | | Claim did not result in recognized loss |
| 12921 | 530016882 | | No Eligible purchases during the class period |
| 12922 | 530016883 | | No Eligible purchases during the class period |
| 12923 | 530016884 | | Claim did not result in recognized loss |
| 12924 | 530016885 | | No Eligible purchases during the class period |
| 12925 | 530016886 | | Claim did not result in recognized loss |
| 12926 | 530016887 | | No Eligible purchases during the class period |
| 12927 | 530016888 | | No Eligible purchases during the class period |
| 12928 | 530016889 | | No Eligible purchases during the class period |
| 12929 | 530016890 | | Claim did not result in recognized loss |
| 12930 | 530016891 | | No Eligible purchases during the class period |
| 12931 | 530016892 | | No Eligible purchases during the class period |
| 12932 | 530016893 | | Claim did not result in recognized loss |
| 12933 | 530016894 | | No Eligible purchases during the class period |
| 12934 | 530016895 | | No Eligible purchases during the class period |
| 12935 | 530016896 | | No Eligible purchases during the class period |
| 12936 | 530016897 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12937 | 530016898 | | No Eligible purchases during the class period |
| 12938 | 530016899 | | Claim did not result in recognized loss |
| 12939 | 530016900 | | No Eligible purchases during the class period |
| 12940 | 530016901 | | Claim did not result in recognized loss |
| 12941 | 530016902 | | Claim did not result in recognized loss |
| 12942 | 530016903 | | No Eligible purchases during the class period |
| 12943 | 530016904 | | Claim did not result in recognized loss |
| 12944 | 530016905 | | No Eligible purchases during the class period |
| 12945 | 530016906 | | No Eligible purchases during the class period |
| 12946 | 530016907 | | Claim did not result in recognized loss |
| 12947 | 530016908 | | No Eligible purchases during the class period |
| 12948 | 530016909 | | No Eligible purchases during the class period |
| 12949 | 530016910 | | No Eligible purchases during the class period |
| 12950 | 530016911 | | Claim did not result in recognized loss |
| 12951 | 530016912 | | No Eligible purchases during the class period |
| 12952 | 530016913 | | Claim did not result in recognized loss |
| 12953 | 530016914 | | No Eligible purchases during the class period |
| 12954 | 530016915 | | No Eligible purchases during the class period |
| 12955 | 530016916 | | Claim did not result in recognized loss |
| 12956 | 530016917 | | Claim did not result in recognized loss |
| 12957 | 530016918 | | No Eligible purchases during the class period |
| 12958 | 530016919 | | Claim did not result in recognized loss |
| 12959 | 530016920 | | Claim did not result in recognized loss |
| 12960 | 530016921 | | Claim did not result in recognized loss |
| 12961 | 530016922 | | No Eligible purchases during the class period |
| 12962 | 530016923 | | Claim did not result in recognized loss |
| 12963 | 530016924 | | Claim did not result in recognized loss |
| 12964 | 530016925 | | Claim did not result in recognized loss |
| 12965 | 530016926 | | Claim did not result in recognized loss |
| 12966 | 530016927 | | Claim did not result in recognized loss |
| 12967 | 530016928 | | Claim did not result in recognized loss |
| 12968 | 530016929 | | Claim did not result in recognized loss |
| 12969 | 530016930 | | No Eligible purchases during the class period |
| 12970 | 530016931 | | Claim did not result in recognized loss |
| 12971 | 530016932 | | Claim did not result in recognized loss |
| 12972 | 530016933 | | No Eligible purchases during the class period |
| 12973 | 530016934 | | Claim did not result in recognized loss |
| 12974 | 530016935 | | Claim did not result in recognized loss |
| 12975 | 530016936 | | Claim did not result in recognized loss |
| 12976 | 530016937 | | Claim did not result in recognized loss |
| 12977 | 530016938 | | Claim did not result in recognized loss |
| 12978 | 530016939 | | Claim did not result in recognized loss |
| 12979 | 530016940 | | No Eligible purchases during the class period |
| 12980 | 530016941 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 673 of 907
PageID #: 6314

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 12981 | 530016942 | | Claim did not result in recognized loss |
| 12982 | 530016943 | | Claim did not result in recognized loss |
| 12983 | 530016944 | | No Eligible purchases during the class period |
| 12984 | 530016945 | | No Eligible purchases during the class period |
| 12985 | 530016946 | | No Eligible purchases during the class period |
| 12986 | 530016947 | | No Eligible purchases during the class period |
| 12987 | 530016948 | | Claim did not result in recognized loss |
| 12988 | 530016949 | | No Eligible purchases during the class period |
| 12989 | 530016951 | | Claim did not result in recognized loss |
| 12990 | 530016952 | | Claim did not result in recognized loss |
| 12991 | 530016953 | | Claim did not result in recognized loss |
| 12992 | 530016954 | | Claim did not result in recognized loss |
| 12993 | 530016955 | | Claim did not result in recognized loss |
| 12994 | 530016956 | | Claim did not result in recognized loss |
| 12995 | 530016957 | | No Eligible purchases during the class period |
| 12996 | 530016958 | | Claim did not result in recognized loss |
| 12997 | 530016959 | | No Eligible purchases during the class period |
| 12998 | 530016960 | | No Eligible purchases during the class period |
| 12999 | 530016961 | | No Eligible purchases during the class period |
| 13000 | 530016962 | | No Eligible purchases during the class period |
| 13001 | 530016963 | | Claim did not result in recognized loss |
| 13002 | 530016964 | | Claim did not result in recognized loss |
| 13003 | 530016965 | | Claim did not result in recognized loss |
| 13004 | 530016966 | | Claim did not result in recognized loss |
| 13005 | 530016967 | | No Eligible purchases during the class period |
| 13006 | 530016968 | | Claim did not result in recognized loss |
| 13007 | 530016969 | | No Eligible purchases during the class period |
| 13008 | 530016970 | | Claim did not result in recognized loss |
| 13009 | 530016971 | | No Eligible purchases during the class period |
| 13010 | 530016972 | | Claim did not result in recognized loss |
| 13011 | 530016973 | | Claim did not result in recognized loss |
| 13012 | 530016974 | | No Eligible purchases during the class period |
| 13013 | 530016975 | | No Eligible purchases during the class period |
| 13014 | 530016976 | | Claim did not result in recognized loss |
| 13015 | 530016977 | | Claim did not result in recognized loss |
| 13016 | 530016978 | | No Eligible purchases during the class period |
| 13017 | 530016979 | | No Eligible purchases during the class period |
| 13018 | 530016980 | | Claim did not result in recognized loss |
| 13019 | 530016981 | | No Eligible purchases during the class period |
| 13020 | 530016982 | | Claim did not result in recognized loss |
| 13021 | 530016983 | | No Eligible purchases during the class period |
| 13022 | 530016984 | | Claim did not result in recognized loss |
| 13023 | 530016985 | | Claim did not result in recognized loss |
| 13024 | 530016986 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13025 | 530016987 | | Claim did not result in recognized loss |
| 13026 | 530016988 | | No Eligible purchases during the class period |
| 13027 | 530016990 | | Claim did not result in recognized loss |
| 13028 | 530016991 | | Claim did not result in recognized loss |
| 13029 | 530016992 | | No Eligible purchases during the class period |
| 13030 | 530016993 | | No Eligible purchases during the class period |
| 13031 | 530016994 | | Claim did not result in recognized loss |
| 13032 | 530016995 | | No Eligible purchases during the class period |
| 13033 | 530016997 | | No Eligible purchases during the class period |
| 13034 | 530016999 | | No Eligible purchases during the class period |
| 13035 | 530017000 | | Claim did not result in recognized loss |
| 13036 | 530017001 | | Claim did not result in recognized loss |
| 13037 | 530017002 | | Claim did not result in recognized loss |
| 13038 | 530017003 | | Claim did not result in recognized loss |
| 13039 | 530017004 | | Claim did not result in recognized loss |
| 13040 | 530017005 | | Claim did not result in recognized loss |
| 13041 | 530017006 | | Claim did not result in recognized loss |
| 13042 | 530017007 | | No Eligible purchases during the class period |
| 13043 | 530017008 | | Claim did not result in recognized loss |
| 13044 | 530017009 | | Claim did not result in recognized loss |
| 13045 | 530017010 | | Claim did not result in recognized loss |
| 13046 | 530017011 | | Claim did not result in recognized loss |
| 13047 | 530017012 | | No Eligible purchases during the class period |
| 13048 | 530017013 | | Claim did not result in recognized loss |
| 13049 | 530017014 | | Claim did not result in recognized loss |
| 13050 | 530017015 | | Claim did not result in recognized loss |
| 13051 | 530017016 | | Claim did not result in recognized loss |
| 13052 | 530017017 | | No Eligible purchases during the class period |
| 13053 | 530017018 | | Claim did not result in recognized loss |
| 13054 | 530017019 | | Claim did not result in recognized loss |
| 13055 | 530017020 | | No Eligible purchases during the class period |
| 13056 | 530017021 | | Claim did not result in recognized loss |
| 13057 | 530017022 | | No Eligible purchases during the class period |
| 13058 | 530017023 | | Claim did not result in recognized loss |
| 13059 | 530017024 | | Claim did not result in recognized loss |
| 13060 | 530017025 | | No Eligible purchases during the class period |
| 13061 | 530017026 | | Claim did not result in recognized loss |
| 13062 | 530017028 | | No Eligible purchases during the class period |
| 13063 | 530017029 | | Claim did not result in recognized loss |
| 13064 | 530017030 | | Claim did not result in recognized loss |
| 13065 | 530017031 | | Claim did not result in recognized loss |
| 13066 | 530017032 | | Claim did not result in recognized loss |
| 13067 | 530017033 | | No Eligible purchases during the class period |
| 13068 | 530017034 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13069 | 530017035 | | Claim did not result in recognized loss |
| 13070 | 530017036 | | Claim did not result in recognized loss |
| 13071 | 530017037 | | No Eligible purchases during the class period |
| 13072 | 530017038 | | Claim did not result in recognized loss |
| 13073 | 530017039 | | Claim did not result in recognized loss |
| 13074 | 530017040 | | No Eligible purchases during the class period |
| 13075 | 530017041 | | Claim did not result in recognized loss |
| 13076 | 530017042 | | No Eligible purchases during the class period |
| 13077 | 530017043 | | Claim did not result in recognized loss |
| 13078 | 530017044 | | Claim did not result in recognized loss |
| 13079 | 530017045 | | Claim did not result in recognized loss |
| 13080 | 530017046 | | Claim did not result in recognized loss |
| 13081 | 530017047 | | No Eligible purchases during the class period |
| 13082 | 530017048 | | No Eligible purchases during the class period |
| 13083 | 530017049 | | Claim did not result in recognized loss |
| 13084 | 530017050 | | No Eligible purchases during the class period |
| 13085 | 530017051 | | No Eligible purchases during the class period |
| 13086 | 530017052 | | No Eligible purchases during the class period |
| 13087 | 530017053 | | No Eligible purchases during the class period |
| 13088 | 530017054 | | Claim did not result in recognized loss |
| 13089 | 530017055 | | Claim did not result in recognized loss |
| 13090 | 530017056 | | Claim did not result in recognized loss |
| 13091 | 530017057 | | Claim did not result in recognized loss |
| 13092 | 530017058 | | Claim did not result in recognized loss |
| 13093 | 530017059 | | Claim did not result in recognized loss |
| 13094 | 530017060 | | Claim did not result in recognized loss |
| 13095 | 530017061 | | Claim did not result in recognized loss |
| 13096 | 530017062 | | Claim did not result in recognized loss |
| 13097 | 530017063 | | No Eligible purchases during the class period |
| 13098 | 530017064 | | Claim did not result in recognized loss |
| 13099 | 530017066 | | No Eligible purchases during the class period |
| 13100 | 530017067 | | No Eligible purchases during the class period |
| 13101 | 530017068 | | No Eligible purchases during the class period |
| 13102 | 530017069 | | Claim did not result in recognized loss |
| 13103 | 530017070 | | Claim did not result in recognized loss |
| 13104 | 530017071 | | Claim did not result in recognized loss |
| 13105 | 530017072 | | No Eligible purchases during the class period |
| 13106 | 530017073 | | Claim did not result in recognized loss |
| 13107 | 530017074 | | Claim did not result in recognized loss |
| 13108 | 530017075 | | No Eligible purchases during the class period |
| 13109 | 530017076 | | Claim did not result in recognized loss |
| 13110 | 530017077 | | Claim did not result in recognized loss |
| 13111 | 530017078 | | No Eligible purchases during the class period |
| 13112 | 530017079 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13113 | 530017080 | | Claim did not result in recognized loss |
| 13114 | 530017081 | | Claim did not result in recognized loss |
| 13115 | 530017082 | | Claim did not result in recognized loss |
| 13116 | 530017083 | | Claim did not result in recognized loss |
| 13117 | 530017084 | | No Eligible purchases during the class period |
| 13118 | 530017085 | | Claim did not result in recognized loss |
| 13119 | 530017086 | | Claim did not result in recognized loss |
| 13120 | 530017087 | | No Eligible purchases during the class period |
| 13121 | 530017088 | | Claim did not result in recognized loss |
| 13122 | 530017089 | | Claim did not result in recognized loss |
| 13123 | 530017090 | | Claim did not result in recognized loss |
| 13124 | 530017091 | | Claim did not result in recognized loss |
| 13125 | 530017092 | | Claim did not result in recognized loss |
| 13126 | 530017093 | | Claim did not result in recognized loss |
| 13127 | 530017094 | | Claim did not result in recognized loss |
| 13128 | 530017095 | | Claim did not result in recognized loss |
| 13129 | 530017096 | | No Eligible purchases during the class period |
| 13130 | 530017097 | | No Eligible purchases during the class period |
| 13131 | 530017098 | | Claim did not result in recognized loss |
| 13132 | 530017099 | | Claim did not result in recognized loss |
| 13133 | 530017100 | | Claim did not result in recognized loss |
| 13134 | 530017101 | | No Eligible purchases during the class period |
| 13135 | 530017102 | | Claim did not result in recognized loss |
| 13136 | 530017103 | | Claim did not result in recognized loss |
| 13137 | 530017104 | | No Eligible purchases during the class period |
| 13138 | 530017105 | | No Eligible purchases during the class period |
| 13139 | 530017106 | | Claim did not result in recognized loss |
| 13140 | 530017107 | | Claim did not result in recognized loss |
| 13141 | 530017108 | | No Eligible purchases during the class period |
| 13142 | 530017109 | | Claim did not result in recognized loss |
| 13143 | 530017110 | | Claim did not result in recognized loss |
| 13144 | 530017111 | | No Eligible purchases during the class period |
| 13145 | 530017112 | | No Eligible purchases during the class period |
| 13146 | 530017113 | | Claim did not result in recognized loss |
| 13147 | 530017114 | | Claim did not result in recognized loss |
| 13148 | 530017115 | | No Eligible purchases during the class period |
| 13149 | 530017116 | | Claim did not result in recognized loss |
| 13150 | 530017117 | | Claim did not result in recognized loss |
| 13151 | 530017118 | | No Eligible purchases during the class period |
| 13152 | 530017119 | | Claim did not result in recognized loss |
| 13153 | 530017120 | | Claim did not result in recognized loss |
| 13154 | 530017121 | | Claim did not result in recognized loss |
| 13155 | 530017122 | | Claim did not result in recognized loss |
| 13156 | 530017123 | | No Eligible purchases during the class period |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 677 of 907
PageID #: 6318

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13157 | 530017124 | | Claim did not result in recognized loss |
| 13158 | 530017125 | | Claim did not result in recognized loss |
| 13159 | 530017126 | | Claim did not result in recognized loss |
| 13160 | 530017127 | | No Eligible purchases during the class period |
| 13161 | 530017128 | | No Eligible purchases during the class period |
| 13162 | 530017129 | | No Eligible purchases during the class period |
| 13163 | 530017130 | | No Eligible purchases during the class period |
| 13164 | 530017131 | | Claim did not result in recognized loss |
| 13165 | 530017132 | | No Eligible purchases during the class period |
| 13166 | 530017133 | | Claim did not result in recognized loss |
| 13167 | 530017134 | | Claim did not result in recognized loss |
| 13168 | 530017135 | | No Eligible purchases during the class period |
| 13169 | 530017136 | | Claim did not result in recognized loss |
| 13170 | 530017137 | | Claim did not result in recognized loss |
| 13171 | 530017138 | | Claim did not result in recognized loss |
| 13172 | 530017139 | | Claim did not result in recognized loss |
| 13173 | 530017140 | | Claim did not result in recognized loss |
| 13174 | 530017141 | | Claim did not result in recognized loss |
| 13175 | 530017142 | | No Eligible purchases during the class period |
| 13176 | 530017143 | | Claim did not result in recognized loss |
| 13177 | 530017144 | | No Eligible purchases during the class period |
| 13178 | 530017145 | | Claim did not result in recognized loss |
| 13179 | 530017146 | | Claim did not result in recognized loss |
| 13180 | 530017147 | | Claim did not result in recognized loss |
| 13181 | 530017148 | | No Eligible purchases during the class period |
| 13182 | 530017149 | | Claim did not result in recognized loss |
| 13183 | 530017150 | | No Eligible purchases during the class period |
| 13184 | 530017151 | | No Eligible purchases during the class period |
| 13185 | 530017152 | | Claim did not result in recognized loss |
| 13186 | 530017153 | | No Eligible purchases during the class period |
| 13187 | 530017154 | | No Eligible purchases during the class period |
| 13188 | 530017155 | | No Eligible purchases during the class period |
| 13189 | 530017156 | | Claim did not result in recognized loss |
| 13190 | 530017157 | | No Eligible purchases during the class period |
| 13191 | 530017158 | | Claim did not result in recognized loss |
| 13192 | 530017159 | | Claim did not result in recognized loss |
| 13193 | 530017160 | | No Eligible purchases during the class period |
| 13194 | 530017161 | | Claim did not result in recognized loss |
| 13195 | 530017162 | | No Eligible purchases during the class period |
| 13196 | 530017163 | | No Eligible purchases during the class period |
| 13197 | 530017164 | | Claim did not result in recognized loss |
| 13198 | 530017165 | | No Eligible purchases during the class period |
| 13199 | 530017166 | | Claim did not result in recognized loss |
| 13200 | 530017167 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13201 | 530017168 | | No Eligible purchases during the class period |
| 13202 | 530017169 | | No Eligible purchases during the class period |
| 13203 | 530017170 | | Claim did not result in recognized loss |
| 13204 | 530017171 | | Claim did not result in recognized loss |
| 13205 | 530017172 | | Claim did not result in recognized loss |
| 13206 | 530017173 | | Claim did not result in recognized loss |
| 13207 | 530017174 | | Claim did not result in recognized loss |
| 13208 | 530017175 | | Claim did not result in recognized loss |
| 13209 | 530017176 | | No Eligible purchases during the class period |
| 13210 | 530017177 | | No Eligible purchases during the class period |
| 13211 | 530017178 | | No Eligible purchases during the class period |
| 13212 | 530017179 | | No Eligible purchases during the class period |
| 13213 | 530017180 | | No Eligible purchases during the class period |
| 13214 | 530017181 | | No Eligible purchases during the class period |
| 13215 | 530017182 | | Claim did not result in recognized loss |
| 13216 | 530017183 | | Claim did not result in recognized loss |
| 13217 | 530017184 | | Claim did not result in recognized loss |
| 13218 | 530017185 | | No Eligible purchases during the class period |
| 13219 | 530017186 | | Claim did not result in recognized loss |
| 13220 | 530017187 | | Claim did not result in recognized loss |
| 13221 | 530017188 | | No Eligible purchases during the class period |
| 13222 | 530017189 | | No Eligible purchases during the class period |
| 13223 | 530017190 | | Claim did not result in recognized loss |
| 13224 | 530017191 | | Claim did not result in recognized loss |
| 13225 | 530017192 | | No Eligible purchases during the class period |
| 13226 | 530017193 | | No Eligible purchases during the class period |
| 13227 | 530017194 | | No Eligible purchases during the class period |
| 13228 | 530017195 | | No Eligible purchases during the class period |
| 13229 | 530017196 | | Claim did not result in recognized loss |
| 13230 | 530017198 | | Claim did not result in recognized loss |
| 13231 | 530017199 | | Claim did not result in recognized loss |
| 13232 | 530017200 | | Claim did not result in recognized loss |
| 13233 | 530017201 | | No Eligible purchases during the class period |
| 13234 | 530017203 | | Claim did not result in recognized loss |
| 13235 | 530017204 | | No Eligible purchases during the class period |
| 13236 | 530017205 | | Claim did not result in recognized loss |
| 13237 | 530017206 | | Claim did not result in recognized loss |
| 13238 | 530017207 | | No Eligible purchases during the class period |
| 13239 | 530017208 | | No Eligible purchases during the class period |
| 13240 | 530017209 | | No Eligible purchases during the class period |
| 13241 | 530017210 | | Claim did not result in recognized loss |
| 13242 | 530017211 | | Claim did not result in recognized loss |
| 13243 | 530017212 | | No Eligible purchases during the class period |
| 13244 | 530017213 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13245 | 530017214 | | Claim did not result in recognized loss |
| 13246 | 530017215 | | Claim did not result in recognized loss |
| 13247 | 530017216 | | Claim did not result in recognized loss |
| 13248 | 530017217 | | No Eligible purchases during the class period |
| 13249 | 530017218 | | Claim did not result in recognized loss |
| 13250 | 530017219 | | Claim did not result in recognized loss |
| 13251 | 530017220 | | Claim did not result in recognized loss |
| 13252 | 530017221 | | Claim did not result in recognized loss |
| 13253 | 530017222 | | Claim did not result in recognized loss |
| 13254 | 530017223 | | No Eligible purchases during the class period |
| 13255 | 530017224 | | Claim did not result in recognized loss |
| 13256 | 530017225 | | No Eligible purchases during the class period |
| 13257 | 530017226 | | Claim did not result in recognized loss |
| 13258 | 530017227 | | Claim did not result in recognized loss |
| 13259 | 530017228 | | No Eligible purchases during the class period |
| 13260 | 530017229 | | Claim did not result in recognized loss |
| 13261 | 530017230 | | No Eligible purchases during the class period |
| 13262 | 530017231 | | No Eligible purchases during the class period |
| 13263 | 530017232 | | Claim did not result in recognized loss |
| 13264 | 530017233 | | Claim did not result in recognized loss |
| 13265 | 530017234 | | Claim did not result in recognized loss |
| 13266 | 530017235 | | Claim did not result in recognized loss |
| 13267 | 530017236 | | Claim did not result in recognized loss |
| 13268 | 530017237 | | Claim did not result in recognized loss |
| 13269 | 530017238 | | Claim did not result in recognized loss |
| 13270 | 530017239 | | Claim did not result in recognized loss |
| 13271 | 530017240 | | Claim did not result in recognized loss |
| 13272 | 530017241 | | Claim did not result in recognized loss |
| 13273 | 530017242 | | Claim did not result in recognized loss |
| 13274 | 530017243 | | No Eligible purchases during the class period |
| 13275 | 530017244 | | No Eligible purchases during the class period |
| 13276 | 530017245 | | Claim did not result in recognized loss |
| 13277 | 530017246 | | Claim did not result in recognized loss |
| 13278 | 530017247 | | Claim did not result in recognized loss |
| 13279 | 530017248 | | Claim did not result in recognized loss |
| 13280 | 530017249 | | Claim did not result in recognized loss |
| 13281 | 530017250 | | Claim did not result in recognized loss |
| 13282 | 530017251 | | Claim did not result in recognized loss |
| 13283 | 530017252 | | Claim did not result in recognized loss |
| 13284 | 530017253 | | Claim did not result in recognized loss |
| 13285 | 530017254 | | Claim did not result in recognized loss |
| 13286 | 530017255 | | Claim did not result in recognized loss |
| 13287 | 530017256 | | No Eligible purchases during the class period |
| 13288 | 530017257 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13289 | 530017258 | | Claim did not result in recognized loss |
| 13290 | 530017259 | | Claim did not result in recognized loss |
| 13291 | 530017260 | | Claim did not result in recognized loss |
| 13292 | 530017261 | | No Eligible purchases during the class period |
| 13293 | 530017262 | | Claim did not result in recognized loss |
| 13294 | 530017263 | | Claim did not result in recognized loss |
| 13295 | 530017264 | | Claim did not result in recognized loss |
| 13296 | 530017265 | | Claim did not result in recognized loss |
| 13297 | 530017266 | | No Eligible purchases during the class period |
| 13298 | 530017267 | | Claim did not result in recognized loss |
| 13299 | 530017268 | | Claim did not result in recognized loss |
| 13300 | 530017269 | | Claim did not result in recognized loss |
| 13301 | 530017270 | | Claim did not result in recognized loss |
| 13302 | 530017271 | | Claim did not result in recognized loss |
| 13303 | 530017272 | | Claim did not result in recognized loss |
| 13304 | 530017273 | | Claim did not result in recognized loss |
| 13305 | 530017274 | | Claim did not result in recognized loss |
| 13306 | 530017275 | | Claim did not result in recognized loss |
| 13307 | 530017276 | | Claim did not result in recognized loss |
| 13308 | 530017277 | | Claim did not result in recognized loss |
| 13309 | 530017278 | | Claim did not result in recognized loss |
| 13310 | 530017279 | | Claim did not result in recognized loss |
| 13311 | 530017280 | | No Eligible purchases during the class period |
| 13312 | 530017281 | | Claim did not result in recognized loss |
| 13313 | 530017282 | | No Eligible purchases during the class period |
| 13314 | 530017283 | | No Eligible purchases during the class period |
| 13315 | 530017284 | | Claim did not result in recognized loss |
| 13316 | 530017285 | | No Eligible purchases during the class period |
| 13317 | 530017286 | | No Eligible purchases during the class period |
| 13318 | 530017287 | | Claim did not result in recognized loss |
| 13319 | 530017289 | | Claim did not result in recognized loss |
| 13320 | 530017290 | | Claim did not result in recognized loss |
| 13321 | 530017291 | | Claim did not result in recognized loss |
| 13322 | 530017292 | | No Eligible purchases during the class period |
| 13323 | 530017293 | | Claim did not result in recognized loss |
| 13324 | 530017294 | | No Eligible purchases during the class period |
| 13325 | 530017295 | | No Eligible purchases during the class period |
| 13326 | 530017298 | | No Eligible purchases during the class period |
| 13327 | 530017299 | | No Eligible purchases during the class period |
| 13328 | 530017300 | | No Eligible purchases during the class period |
| 13329 | 530017301 | | No Eligible purchases during the class period |
| 13330 | 530017302 | | Claim did not result in recognized loss |
| 13331 | 530017303 | | Claim did not result in recognized loss |
| 13332 | 530017304 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13333 | 530017305 | | Claim did not result in recognized loss |
| 13334 | 530017306 | | No Eligible purchases during the class period |
| 13335 | 530017307 | | Claim did not result in recognized loss |
| 13336 | 530017308 | | Claim did not result in recognized loss |
| 13337 | 530017309 | | No Eligible purchases during the class period |
| 13338 | 530017311 | | Claim did not result in recognized loss |
| 13339 | 530017312 | | Claim did not result in recognized loss |
| 13340 | 530017313 | | No Eligible purchases during the class period |
| 13341 | 530017314 | | Claim did not result in recognized loss |
| 13342 | 530017315 | | Claim did not result in recognized loss |
| 13343 | 530017316 | | Claim did not result in recognized loss |
| 13344 | 530017317 | | Claim did not result in recognized loss |
| 13345 | 530017318 | | Claim did not result in recognized loss |
| 13346 | 530017319 | | Claim did not result in recognized loss |
| 13347 | 530017320 | | Claim did not result in recognized loss |
| 13348 | 530017321 | | Claim did not result in recognized loss |
| 13349 | 530017322 | | Claim did not result in recognized loss |
| 13350 | 530017323 | | Claim did not result in recognized loss |
| 13351 | 530017324 | | Claim did not result in recognized loss |
| 13352 | 530017325 | | No Eligible purchases during the class period |
| 13353 | 530017326 | | Claim did not result in recognized loss |
| 13354 | 530017327 | | Claim did not result in recognized loss |
| 13355 | 530017328 | | Claim did not result in recognized loss |
| 13356 | 530017329 | | Claim did not result in recognized loss |
| 13357 | 530017330 | | Claim did not result in recognized loss |
| 13358 | 530017331 | | Claim did not result in recognized loss |
| 13359 | 530017332 | | Claim did not result in recognized loss |
| 13360 | 530017333 | | Claim did not result in recognized loss |
| 13361 | 530017334 | | Claim did not result in recognized loss |
| 13362 | 530017335 | | Claim did not result in recognized loss |
| 13363 | 530017336 | | Claim did not result in recognized loss |
| 13364 | 530017337 | | Claim did not result in recognized loss |
| 13365 | 530017338 | | Claim did not result in recognized loss |
| 13366 | 530017339 | | No Eligible purchases during the class period |
| 13367 | 530017340 | | No Eligible purchases during the class period |
| 13368 | 530017341 | | No Eligible purchases during the class period |
| 13369 | 530017342 | | No Eligible purchases during the class period |
| 13370 | 530017343 | | Claim did not result in recognized loss |
| 13371 | 530017344 | | Claim did not result in recognized loss |
| 13372 | 530017345 | | Claim did not result in recognized loss |
| 13373 | 530017346 | | Claim did not result in recognized loss |
| 13374 | 530017347 | | No Eligible purchases during the class period |
| 13375 | 530017348 | | Claim did not result in recognized loss |
| 13376 | 530017349 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13377 | 530017350 | | Claim did not result in recognized loss |
| 13378 | 530017351 | | Claim did not result in recognized loss |
| 13379 | 530017352 | | Claim did not result in recognized loss |
| 13380 | 530017353 | | Claim did not result in recognized loss |
| 13381 | 530017354 | | Claim did not result in recognized loss |
| 13382 | 530017355 | | Claim did not result in recognized loss |
| 13383 | 530017356 | | No Eligible purchases during the class period |
| 13384 | 530017357 | | Claim did not result in recognized loss |
| 13385 | 530017358 | | No Eligible purchases during the class period |
| 13386 | 530017359 | | Claim did not result in recognized loss |
| 13387 | 530017360 | | No Eligible purchases during the class period |
| 13388 | 530017361 | | Claim did not result in recognized loss |
| 13389 | 530017362 | | No Eligible purchases during the class period |
| 13390 | 530017363 | | Claim did not result in recognized loss |
| 13391 | 530017364 | | Claim did not result in recognized loss |
| 13392 | 530017365 | | Claim did not result in recognized loss |
| 13393 | 530017366 | | Claim did not result in recognized loss |
| 13394 | 530017367 | | Claim did not result in recognized loss |
| 13395 | 530017368 | | Claim did not result in recognized loss |
| 13396 | 530017369 | | Claim did not result in recognized loss |
| 13397 | 530017370 | | Claim did not result in recognized loss |
| 13398 | 530017371 | | Claim did not result in recognized loss |
| 13399 | 530017372 | | Claim did not result in recognized loss |
| 13400 | 530017373 | | Claim did not result in recognized loss |
| 13401 | 530017374 | | Claim did not result in recognized loss |
| 13402 | 530017375 | | Claim did not result in recognized loss |
| 13403 | 530017376 | | Claim did not result in recognized loss |
| 13404 | 530017377 | | Claim did not result in recognized loss |
| 13405 | 530017378 | | Claim did not result in recognized loss |
| 13406 | 530017379 | | Claim did not result in recognized loss |
| 13407 | 530017380 | | Claim did not result in recognized loss |
| 13408 | 530017381 | | Claim did not result in recognized loss |
| 13409 | 530017382 | | Claim did not result in recognized loss |
| 13410 | 530017383 | | Claim did not result in recognized loss |
| 13411 | 530017384 | | Claim did not result in recognized loss |
| 13412 | 530017385 | | Claim did not result in recognized loss |
| 13413 | 530017386 | | Claim did not result in recognized loss |
| 13414 | 530017387 | | Claim did not result in recognized loss |
| 13415 | 530017388 | | Claim did not result in recognized loss |
| 13416 | 530017389 | | Claim did not result in recognized loss |
| 13417 | 530017390 | | Claim did not result in recognized loss |
| 13418 | 530017391 | | Claim did not result in recognized loss |
| 13419 | 530017392 | | Claim did not result in recognized loss |
| 13420 | 530017393 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13421 | 530017394 | | Claim did not result in recognized loss |
| 13422 | 530017395 | | Claim did not result in recognized loss |
| 13423 | 530017396 | | Claim did not result in recognized loss |
| 13424 | 530017398 | | Claim did not result in recognized loss |
| 13425 | 530017399 | | Claim did not result in recognized loss |
| 13426 | 530017400 | | Claim did not result in recognized loss |
| 13427 | 530017401 | | Claim did not result in recognized loss |
| 13428 | 530017402 | | Claim did not result in recognized loss |
| 13429 | 530017403 | | No Eligible purchases during the class period |
| 13430 | 530017405 | | Claim did not result in recognized loss |
| 13431 | 530017406 | | Claim did not result in recognized loss |
| 13432 | 530017407 | | Claim did not result in recognized loss |
| 13433 | 530017408 | | Claim did not result in recognized loss |
| 13434 | 530017409 | | Claim did not result in recognized loss |
| 13435 | 530017410 | | Claim did not result in recognized loss |
| 13436 | 530017411 | | Claim did not result in recognized loss |
| 13437 | 530017413 | | Claim did not result in recognized loss |
| 13438 | 530017414 | | Claim did not result in recognized loss |
| 13439 | 530017415 | | Claim did not result in recognized loss |
| 13440 | 530017416 | | Claim did not result in recognized loss |
| 13441 | 530017417 | | Claim did not result in recognized loss |
| 13442 | 530017418 | | Claim did not result in recognized loss |
| 13443 | 530017419 | | Claim did not result in recognized loss |
| 13444 | 530017420 | | Claim did not result in recognized loss |
| 13445 | 530017421 | | Claim did not result in recognized loss |
| 13446 | 530017422 | | Claim did not result in recognized loss |
| 13447 | 530017423 | | Claim did not result in recognized loss |
| 13448 | 530017424 | | Claim did not result in recognized loss |
| 13449 | 530017425 | | Claim did not result in recognized loss |
| 13450 | 530017426 | | No Eligible purchases during the class period |
| 13451 | 530017427 | | Claim did not result in recognized loss |
| 13452 | 530017428 | | Claim did not result in recognized loss |
| 13453 | 530017429 | | Claim did not result in recognized loss |
| 13454 | 530017430 | | Claim did not result in recognized loss |
| 13455 | 530017431 | | Claim did not result in recognized loss |
| 13456 | 530017432 | | Claim did not result in recognized loss |
| 13457 | 530017433 | | Claim did not result in recognized loss |
| 13458 | 530017434 | | Claim did not result in recognized loss |
| 13459 | 530017435 | | Claim did not result in recognized loss |
| 13460 | 530017436 | | Claim did not result in recognized loss |
| 13461 | 530017437 | | Claim did not result in recognized loss |
| 13462 | 530017438 | | Claim did not result in recognized loss |
| 13463 | 530017439 | | Claim did not result in recognized loss |
| 13464 | 530017440 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13465 | 530017441 | | Claim did not result in recognized loss |
| 13466 | 530017442 | | Claim did not result in recognized loss |
| 13467 | 530017443 | | No Eligible purchases during the class period |
| 13468 | 530017444 | | Claim did not result in recognized loss |
| 13469 | 530017445 | | Claim did not result in recognized loss |
| 13470 | 530017446 | | Claim did not result in recognized loss |
| 13471 | 530017447 | | No Eligible purchases during the class period |
| 13472 | 530017448 | | Claim did not result in recognized loss |
| 13473 | 530017449 | | Claim did not result in recognized loss |
| 13474 | 530017450 | | Claim did not result in recognized loss |
| 13475 | 530017451 | | Claim did not result in recognized loss |
| 13476 | 530017452 | | Claim did not result in recognized loss |
| 13477 | 530017453 | | Claim did not result in recognized loss |
| 13478 | 530017454 | | No Eligible purchases during the class period |
| 13479 | 530017455 | | Claim did not result in recognized loss |
| 13480 | 530017456 | | Claim did not result in recognized loss |
| 13481 | 530017457 | | Claim did not result in recognized loss |
| 13482 | 530017458 | | Claim did not result in recognized loss |
| 13483 | 530017459 | | Claim did not result in recognized loss |
| 13484 | 530017460 | | No Eligible purchases during the class period |
| 13485 | 530017461 | | No Eligible purchases during the class period |
| 13486 | 530017462 | | Claim did not result in recognized loss |
| 13487 | 530017463 | | Claim did not result in recognized loss |
| 13488 | 530017464 | | Claim did not result in recognized loss |
| 13489 | 530017465 | | Claim did not result in recognized loss |
| 13490 | 530017466 | | Claim did not result in recognized loss |
| 13491 | 530017467 | | Claim did not result in recognized loss |
| 13492 | 530017468 | | Claim did not result in recognized loss |
| 13493 | 530017469 | | Claim did not result in recognized loss |
| 13494 | 530017470 | | Claim did not result in recognized loss |
| 13495 | 530017471 | | Claim did not result in recognized loss |
| 13496 | 530017472 | | Claim did not result in recognized loss |
| 13497 | 530017473 | | Claim did not result in recognized loss |
| 13498 | 530017474 | | Claim did not result in recognized loss |
| 13499 | 530017475 | | Claim did not result in recognized loss |
| 13500 | 530017476 | | Claim did not result in recognized loss |
| 13501 | 530017477 | | Claim did not result in recognized loss |
| 13502 | 530017478 | | No Eligible purchases during the class period |
| 13503 | 530017479 | | Claim did not result in recognized loss |
| 13504 | 530017480 | | Claim did not result in recognized loss |
| 13505 | 530017481 | | Claim did not result in recognized loss |
| 13506 | 530017482 | | Claim did not result in recognized loss |
| 13507 | 530017483 | | Claim did not result in recognized loss |
| 13508 | 530017484 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13509 | 530017485 | | Claim did not result in recognized loss |
| 13510 | 530017486 | | No Eligible purchases during the class period |
| 13511 | 530017487 | | Claim did not result in recognized loss |
| 13512 | 530017488 | | Claim did not result in recognized loss |
| 13513 | 530017489 | | Claim did not result in recognized loss |
| 13514 | 530017490 | | Claim did not result in recognized loss |
| 13515 | 530017491 | | No Eligible purchases during the class period |
| 13516 | 530017492 | | No Eligible purchases during the class period |
| 13517 | 530017493 | | No Eligible purchases during the class period |
| 13518 | 530017494 | | No Eligible purchases during the class period |
| 13519 | 530017495 | | Claim did not result in recognized loss |
| 13520 | 530017496 | | Claim did not result in recognized loss |
| 13521 | 530017497 | | No Eligible purchases during the class period |
| 13522 | 530017498 | | No Eligible purchases during the class period |
| 13523 | 530017499 | | Claim did not result in recognized loss |
| 13524 | 530017500 | | Claim did not result in recognized loss |
| 13525 | 530017501 | | Claim did not result in recognized loss |
| 13526 | 530017502 | | Claim did not result in recognized loss |
| 13527 | 530017503 | | Claim did not result in recognized loss |
| 13528 | 530017504 | | Claim did not result in recognized loss |
| 13529 | 530017505 | | Claim did not result in recognized loss |
| 13530 | 530017506 | | Claim did not result in recognized loss |
| 13531 | 530017507 | | Claim did not result in recognized loss |
| 13532 | 530017508 | | Claim did not result in recognized loss |
| 13533 | 530017509 | | No Eligible purchases during the class period |
| 13534 | 530017510 | | No Eligible purchases during the class period |
| 13535 | 530017511 | | Claim did not result in recognized loss |
| 13536 | 530017512 | | Claim did not result in recognized loss |
| 13537 | 530017513 | | No Eligible purchases during the class period |
| 13538 | 530017514 | | Claim did not result in recognized loss |
| 13539 | 530017515 | | Claim did not result in recognized loss |
| 13540 | 530017516 | | Claim did not result in recognized loss |
| 13541 | 530017517 | | Claim did not result in recognized loss |
| 13542 | 530017518 | | Claim did not result in recognized loss |
| 13543 | 530017519 | | Claim did not result in recognized loss |
| 13544 | 530017520 | | Claim did not result in recognized loss |
| 13545 | 530017521 | | Claim did not result in recognized loss |
| 13546 | 530017522 | | Claim did not result in recognized loss |
| 13547 | 530017523 | | Claim did not result in recognized loss |
| 13548 | 530017524 | | Claim did not result in recognized loss |
| 13549 | 530017525 | | No Eligible purchases during the class period |
| 13550 | 530017526 | | Claim did not result in recognized loss |
| 13551 | 530017527 | | Claim did not result in recognized loss |
| 13552 | 530017528 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13553 | 530017529 | | Claim did not result in recognized loss |
| 13554 | 530017530 | | Claim did not result in recognized loss |
| 13555 | 530017531 | | Claim did not result in recognized loss |
| 13556 | 530017532 | | Claim did not result in recognized loss |
| 13557 | 530017533 | | Claim did not result in recognized loss |
| 13558 | 530017534 | | Claim did not result in recognized loss |
| 13559 | 530017535 | | Claim did not result in recognized loss |
| 13560 | 530017536 | | Claim did not result in recognized loss |
| 13561 | 530017537 | | Claim did not result in recognized loss |
| 13562 | 530017538 | | Claim did not result in recognized loss |
| 13563 | 530017539 | | No Eligible purchases during the class period |
| 13564 | 530017540 | | No Eligible purchases during the class period |
| 13565 | 530017541 | | No Eligible purchases during the class period |
| 13566 | 530017542 | | Claim did not result in recognized loss |
| 13567 | 530017543 | | Claim did not result in recognized loss |
| 13568 | 530017544 | | Claim did not result in recognized loss |
| 13569 | 530017545 | | Claim did not result in recognized loss |
| 13570 | 530017546 | | Claim did not result in recognized loss |
| 13571 | 530017547 | | Claim did not result in recognized loss |
| 13572 | 530017548 | | Claim did not result in recognized loss |
| 13573 | 530017550 | | Claim did not result in recognized loss |
| 13574 | 530017551 | | Claim did not result in recognized loss |
| 13575 | 530017552 | | Claim did not result in recognized loss |
| 13576 | 530017553 | | Claim did not result in recognized loss |
| 13577 | 530017554 | | Claim did not result in recognized loss |
| 13578 | 530017555 | | Claim did not result in recognized loss |
| 13579 | 530017556 | | No Eligible purchases during the class period |
| 13580 | 530017557 | | Claim did not result in recognized loss |
| 13581 | 530017558 | | Claim did not result in recognized loss |
| 13582 | 530017559 | | Claim did not result in recognized loss |
| 13583 | 530017560 | | Claim did not result in recognized loss |
| 13584 | 530017561 | | Claim did not result in recognized loss |
| 13585 | 530017562 | | Claim did not result in recognized loss |
| 13586 | 530017563 | | Claim did not result in recognized loss |
| 13587 | 530017564 | | Claim did not result in recognized loss |
| 13588 | 530017565 | | Claim did not result in recognized loss |
| 13589 | 530017566 | | Claim did not result in recognized loss |
| 13590 | 530017567 | | Claim did not result in recognized loss |
| 13591 | 530017568 | | Claim did not result in recognized loss |
| 13592 | 530017569 | | Claim did not result in recognized loss |
| 13593 | 530017570 | | Claim did not result in recognized loss |
| 13594 | 530017571 | | Claim did not result in recognized loss |
| 13595 | 530017572 | | Claim did not result in recognized loss |
| 13596 | 530017573 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13597 | 530017574 | | Claim did not result in recognized loss |
| 13598 | 530017575 | | Claim did not result in recognized loss |
| 13599 | 530017576 | | Claim did not result in recognized loss |
| 13600 | 530017577 | | No Eligible purchases during the class period |
| 13601 | 530017579 | | Claim did not result in recognized loss |
| 13602 | 530017580 | | Claim did not result in recognized loss |
| 13603 | 530017581 | | Claim did not result in recognized loss |
| 13604 | 530017582 | | Claim did not result in recognized loss |
| 13605 | 530017583 | | Claim did not result in recognized loss |
| 13606 | 530017584 | | No Eligible purchases during the class period |
| 13607 | 530017586 | | Claim did not result in recognized loss |
| 13608 | 530017587 | | Claim did not result in recognized loss |
| 13609 | 530017588 | | Claim did not result in recognized loss |
| 13610 | 530017589 | | Claim did not result in recognized loss |
| 13611 | 530017590 | | Claim did not result in recognized loss |
| 13612 | 530017591 | | Claim did not result in recognized loss |
| 13613 | 530017592 | | Claim did not result in recognized loss |
| 13614 | 530017593 | | Claim did not result in recognized loss |
| 13615 | 530017594 | | Claim did not result in recognized loss |
| 13616 | 530017595 | | Claim did not result in recognized loss |
| 13617 | 530017596 | | Claim did not result in recognized loss |
| 13618 | 530017597 | | Claim did not result in recognized loss |
| 13619 | 530017598 | | Claim did not result in recognized loss |
| 13620 | 530017599 | | Claim did not result in recognized loss |
| 13621 | 530017600 | | Claim did not result in recognized loss |
| 13622 | 530017601 | | Claim did not result in recognized loss |
| 13623 | 530017602 | | Claim did not result in recognized loss |
| 13624 | 530017603 | | No Eligible purchases during the class period |
| 13625 | 530017605 | | Claim did not result in recognized loss |
| 13626 | 530017606 | | Claim did not result in recognized loss |
| 13627 | 530017607 | | Claim did not result in recognized loss |
| 13628 | 530017608 | | Claim did not result in recognized loss |
| 13629 | 530017609 | | Claim did not result in recognized loss |
| 13630 | 530017610 | | Claim did not result in recognized loss |
| 13631 | 530017611 | | Claim did not result in recognized loss |
| 13632 | 530017612 | | Claim did not result in recognized loss |
| 13633 | 530017613 | | Claim did not result in recognized loss |
| 13634 | 530017614 | | Claim did not result in recognized loss |
| 13635 | 530017615 | | Claim did not result in recognized loss |
| 13636 | 530017616 | | No Eligible purchases during the class period |
| 13637 | 530017617 | | No Eligible purchases during the class period |
| 13638 | 530017618 | | Claim did not result in recognized loss |
| 13639 | 530017619 | | Claim did not result in recognized loss |
| 13640 | 530017620 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13641 | 530017621 | | No Eligible purchases during the class period |
| 13642 | 530017622 | | Claim did not result in recognized loss |
| 13643 | 530017623 | | Claim did not result in recognized loss |
| 13644 | 530017624 | | Claim did not result in recognized loss |
| 13645 | 530017625 | | Claim did not result in recognized loss |
| 13646 | 530017627 | | Claim did not result in recognized loss |
| 13647 | 530017628 | | Claim did not result in recognized loss |
| 13648 | 530017629 | | Claim did not result in recognized loss |
| 13649 | 530017630 | | Claim did not result in recognized loss |
| 13650 | 530017631 | | Claim did not result in recognized loss |
| 13651 | 530017632 | | Claim did not result in recognized loss |
| 13652 | 530017633 | | No Eligible purchases during the class period |
| 13653 | 530017634 | | Claim did not result in recognized loss |
| 13654 | 530017635 | | Claim did not result in recognized loss |
| 13655 | 530017636 | | Claim did not result in recognized loss |
| 13656 | 530017637 | | Claim did not result in recognized loss |
| 13657 | 530017638 | | No Eligible purchases during the class period |
| 13658 | 530017639 | | Claim did not result in recognized loss |
| 13659 | 530017640 | | No Eligible purchases during the class period |
| 13660 | 530017641 | | Claim did not result in recognized loss |
| 13661 | 530017642 | | Claim did not result in recognized loss |
| 13662 | 530017643 | | Claim did not result in recognized loss |
| 13663 | 530017644 | | Claim did not result in recognized loss |
| 13664 | 530017645 | | Claim did not result in recognized loss |
| 13665 | 530017646 | | Claim did not result in recognized loss |
| 13666 | 530017647 | | Claim did not result in recognized loss |
| 13667 | 530017648 | | Claim did not result in recognized loss |
| 13668 | 530017649 | | Claim did not result in recognized loss |
| 13669 | 530017650 | | No Eligible purchases during the class period |
| 13670 | 530017651 | | No Eligible purchases during the class period |
| 13671 | 530017652 | | Claim did not result in recognized loss |
| 13672 | 530017653 | | No Eligible purchases during the class period |
| 13673 | 530017654 | | Claim did not result in recognized loss |
| 13674 | 530017655 | | Claim did not result in recognized loss |
| 13675 | 530017656 | | Claim did not result in recognized loss |
| 13676 | 530017657 | | Claim did not result in recognized loss |
| 13677 | 530017658 | | Claim did not result in recognized loss |
| 13678 | 530017659 | | Claim did not result in recognized loss |
| 13679 | 530017660 | | Claim did not result in recognized loss |
| 13680 | 530017661 | | No Eligible purchases during the class period |
| 13681 | 530017663 | | Claim did not result in recognized loss |
| 13682 | 530017664 | | Claim did not result in recognized loss |
| 13683 | 530017665 | | Claim did not result in recognized loss |
| 13684 | 530017666 | | No Eligible purchases during the class period |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 689 of 907
PageID #: 6330

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13685 | 530017667 | | Claim did not result in recognized loss |
| 13686 | 530017668 | | Claim did not result in recognized loss |
| 13687 | 530017669 | | Claim did not result in recognized loss |
| 13688 | 530017670 | | Claim did not result in recognized loss |
| 13689 | 530017671 | | Claim did not result in recognized loss |
| 13690 | 530017672 | | Claim did not result in recognized loss |
| 13691 | 530017673 | | Claim did not result in recognized loss |
| 13692 | 530017674 | | Claim did not result in recognized loss |
| 13693 | 530017675 | | Claim did not result in recognized loss |
| 13694 | 530017676 | | Claim did not result in recognized loss |
| 13695 | 530017677 | | Claim did not result in recognized loss |
| 13696 | 530017678 | | No Eligible purchases during the class period |
| 13697 | 530017679 | | No Eligible purchases during the class period |
| 13698 | 530017680 | | Claim did not result in recognized loss |
| 13699 | 530017681 | | No Eligible purchases during the class period |
| 13700 | 530017683 | | Claim did not result in recognized loss |
| 13701 | 530017684 | | No Eligible purchases during the class period |
| 13702 | 530017686 | | No Eligible purchases during the class period |
| 13703 | 530017687 | | Claim did not result in recognized loss |
| 13704 | 530017688 | | Claim did not result in recognized loss |
| 13705 | 530017689 | | Claim did not result in recognized loss |
| 13706 | 530017690 | | Claim did not result in recognized loss |
| 13707 | 530017692 | | Claim did not result in recognized loss |
| 13708 | 530017693 | | No Eligible purchases during the class period |
| 13709 | 530017694 | | Claim did not result in recognized loss |
| 13710 | 530017695 | | Claim did not result in recognized loss |
| 13711 | 530017696 | | No Eligible purchases during the class period |
| 13712 | 530017698 | | No Eligible purchases during the class period |
| 13713 | 530017699 | | No Eligible purchases during the class period |
| 13714 | 530017700 | | No Eligible purchases during the class period |
| 13715 | 530017701 | | No Eligible purchases during the class period |
| 13716 | 530017703 | | Claim did not result in recognized loss |
| 13717 | 530017704 | | Claim did not result in recognized loss |
| 13718 | 530017705 | | Claim did not result in recognized loss |
| 13719 | 530017706 | | Claim did not result in recognized loss |
| 13720 | 530017707 | | Claim did not result in recognized loss |
| 13721 | 530017708 | | Claim did not result in recognized loss |
| 13722 | 530017709 | | Claim did not result in recognized loss |
| 13723 | 530017710 | | Claim did not result in recognized loss |
| 13724 | 530017711 | | Claim did not result in recognized loss |
| 13725 | 530017712 | | Claim did not result in recognized loss |
| 13726 | 530017713 | | Claim did not result in recognized loss |
| 13727 | 530017714 | | Claim did not result in recognized loss |
| 13728 | 530017715 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13729 | 530017716 | | No Eligible purchases during the class period |
| 13730 | 530017718 | | No Eligible purchases during the class period |
| 13731 | 530017719 | | Claim did not result in recognized loss |
| 13732 | 530017721 | | Claim did not result in recognized loss |
| 13733 | 530017722 | | Claim did not result in recognized loss |
| 13734 | 530017725 | | No Eligible purchases during the class period |
| 13735 | 530017727 | | No Eligible purchases during the class period |
| 13736 | 530017728 | | No Eligible purchases during the class period |
| 13737 | 530017729 | | No Eligible purchases during the class period |
| 13738 | 530017730 | | Claim did not result in recognized loss |
| 13739 | 530017731 | | No Eligible purchases during the class period |
| 13740 | 530017732 | | No Eligible purchases during the class period |
| 13741 | 530017733 | | No Eligible purchases during the class period |
| 13742 | 530017734 | | No Eligible purchases during the class period |
| 13743 | 530017735 | | No Eligible purchases during the class period |
| 13744 | 530017736 | | No Eligible purchases during the class period |
| 13745 | 530017737 | | No Eligible purchases during the class period |
| 13746 | 530017738 | | No Eligible purchases during the class period |
| 13747 | 530017739 | | Claim did not result in recognized loss |
| 13748 | 530017745 | | Claim did not result in recognized loss |
| 13749 | 530017748 | | Claim did not result in recognized loss |
| 13750 | 530017750 | | Claim did not result in recognized loss |
| 13751 | 530017751 | | Claim did not result in recognized loss |
| 13752 | 530017753 | | Claim did not result in recognized loss |
| 13753 | 530017756 | | Claim did not result in recognized loss |
| 13754 | 530017758 | | No Eligible purchases during the class period |
| 13755 | 530017759 | | Claim did not result in recognized loss |
| 13756 | 530017760 | | Claim did not result in recognized loss |
| 13757 | 530017761 | | Claim did not result in recognized loss |
| 13758 | 530017762 | | Claim did not result in recognized loss |
| 13759 | 530017763 | | Claim did not result in recognized loss |
| 13760 | 530017764 | | Claim did not result in recognized loss |
| 13761 | 530017765 | | Claim did not result in recognized loss |
| 13762 | 530017766 | | Claim did not result in recognized loss |
| 13763 | 530017768 | | No Eligible purchases during the class period |
| 13764 | 530017769 | | Claim did not result in recognized loss |
| 13765 | 530017770 | | Claim did not result in recognized loss |
| 13766 | 530017771 | | Claim did not result in recognized loss |
| 13767 | 530017772 | | No Eligible purchases during the class period |
| 13768 | 530017773 | | Claim did not result in recognized loss |
| 13769 | 530017774 | | Claim did not result in recognized loss |
| 13770 | 530017775 | | Claim did not result in recognized loss |
| 13771 | 530017776 | | Claim did not result in recognized loss |
| 13772 | 530017778 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13773 | 530017782 | | Claim did not result in recognized loss |
| 13774 | 530017783 | | No Eligible purchases during the class period |
| 13775 | 530017784 | | Claim did not result in recognized loss |
| 13776 | 530017786 | | Claim did not result in recognized loss |
| 13777 | 530017787 | | No Eligible purchases during the class period |
| 13778 | 530017789 | | Claim did not result in recognized loss |
| 13779 | 530017790 | | Claim did not result in recognized loss |
| 13780 | 530017791 | | Claim did not result in recognized loss |
| 13781 | 530017792 | | No Eligible purchases during the class period |
| 13782 | 530017793 | | Claim did not result in recognized loss |
| 13783 | 530017794 | | Claim did not result in recognized loss |
| 13784 | 530017795 | | Claim did not result in recognized loss |
| 13785 | 530017796 | | Claim did not result in recognized loss |
| 13786 | 530017797 | | Claim did not result in recognized loss |
| 13787 | 530017798 | | Claim did not result in recognized loss |
| 13788 | 530017799 | | Claim did not result in recognized loss |
| 13789 | 530017800 | | Claim did not result in recognized loss |
| 13790 | 530017801 | | Claim did not result in recognized loss |
| 13791 | 530017802 | | Claim did not result in recognized loss |
| 13792 | 530017803 | | Claim did not result in recognized loss |
| 13793 | 530017805 | | Claim did not result in recognized loss |
| 13794 | 530017806 | | No Eligible purchases during the class period |
| 13795 | 530017807 | | Claim did not result in recognized loss |
| 13796 | 530017808 | | Claim did not result in recognized loss |
| 13797 | 530017809 | | No Eligible purchases during the class period |
| 13798 | 530017810 | | Claim did not result in recognized loss |
| 13799 | 530017813 | | Claim did not result in recognized loss |
| 13800 | 530017814 | | Claim did not result in recognized loss |
| 13801 | 530017815 | | Claim did not result in recognized loss |
| 13802 | 530017816 | | Claim did not result in recognized loss |
| 13803 | 530017817 | | Claim did not result in recognized loss |
| 13804 | 530017818 | | Claim did not result in recognized loss |
| 13805 | 530017819 | | Claim did not result in recognized loss |
| 13806 | 530017820 | | Claim did not result in recognized loss |
| 13807 | 530017821 | | Claim did not result in recognized loss |
| 13808 | 530017822 | | Claim did not result in recognized loss |
| 13809 | 530017823 | | Claim did not result in recognized loss |
| 13810 | 530017824 | | Claim did not result in recognized loss |
| 13811 | 530017825 | | Claim did not result in recognized loss |
| 13812 | 530017826 | | Claim did not result in recognized loss |
| 13813 | 530017827 | | Claim did not result in recognized loss |
| 13814 | 530017828 | | Claim did not result in recognized loss |
| 13815 | 530017829 | | Claim did not result in recognized loss |
| 13816 | 530017830 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13817 | 530017831 | | Claim did not result in recognized loss |
| 13818 | 530017832 | | Claim did not result in recognized loss |
| 13819 | 530017833 | | Claim did not result in recognized loss |
| 13820 | 530017834 | | Claim did not result in recognized loss |
| 13821 | 530017835 | | No Eligible purchases during the class period |
| 13822 | 530017836 | | Claim did not result in recognized loss |
| 13823 | 530017837 | | Claim did not result in recognized loss |
| 13824 | 530017838 | | Claim did not result in recognized loss |
| 13825 | 530017839 | | Claim did not result in recognized loss |
| 13826 | 530017840 | | Claim did not result in recognized loss |
| 13827 | 530017841 | | Claim did not result in recognized loss |
| 13828 | 530017842 | | Claim did not result in recognized loss |
| 13829 | 530017843 | | Claim did not result in recognized loss |
| 13830 | 530017844 | | Claim did not result in recognized loss |
| 13831 | 530017845 | | Claim did not result in recognized loss |
| 13832 | 530017846 | | Claim did not result in recognized loss |
| 13833 | 530017847 | | Claim did not result in recognized loss |
| 13834 | 530017848 | | Claim did not result in recognized loss |
| 13835 | 530017849 | | Claim did not result in recognized loss |
| 13836 | 530017850 | | Claim did not result in recognized loss |
| 13837 | 530017851 | | No Eligible purchases during the class period |
| 13838 | 530017852 | | Claim did not result in recognized loss |
| 13839 | 530017853 | | Claim did not result in recognized loss |
| 13840 | 530017854 | | Claim did not result in recognized loss |
| 13841 | 530017855 | | Claim did not result in recognized loss |
| 13842 | 530017856 | | No Eligible purchases during the class period |
| 13843 | 530017857 | | Claim did not result in recognized loss |
| 13844 | 530017858 | | No Eligible purchases during the class period |
| 13845 | 530017859 | | Claim did not result in recognized loss |
| 13846 | 530017860 | | Claim did not result in recognized loss |
| 13847 | 530017861 | | Claim did not result in recognized loss |
| 13848 | 530017862 | | Claim did not result in recognized loss |
| 13849 | 530017864 | | Claim did not result in recognized loss |
| 13850 | 530017865 | | No Eligible purchases during the class period |
| 13851 | 530017872 | | Claim did not result in recognized loss |
| 13852 | 530017873 | | Claim did not result in recognized loss |
| 13853 | 530017876 | | Claim did not result in recognized loss |
| 13854 | 530017877 | | Claim did not result in recognized loss |
| 13855 | 530017880 | | Claim did not result in recognized loss |
| 13856 | 530017883 | | No Eligible purchases during the class period |
| 13857 | 530017884 | | No Eligible purchases during the class period |
| 13858 | 530017885 | | No Eligible purchases during the class period |
| 13859 | 530017886 | | No Eligible purchases during the class period |
| 13860 | 530017887 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13861 | 530017888 | | No Eligible purchases during the class period |
| 13862 | 530017889 | | No Eligible purchases during the class period |
| 13863 | 530017890 | | No Eligible purchases during the class period |
| 13864 | 530017891 | | No Eligible purchases during the class period |
| 13865 | 530017892 | | No Eligible purchases during the class period |
| 13866 | 530017893 | | No Eligible purchases during the class period |
| 13867 | 530017894 | | No Eligible purchases during the class period |
| 13868 | 530017895 | | No Eligible purchases during the class period |
| 13869 | 530017896 | | Claim did not result in recognized loss |
| 13870 | 530017897 | | Claim did not result in recognized loss |
| 13871 | 530017898 | | Claim did not result in recognized loss |
| 13872 | 530017899 | | No Eligible purchases during the class period |
| 13873 | 530017900 | | No Eligible purchases during the class period |
| 13874 | 530017901 | | Claim did not result in recognized loss |
| 13875 | 530017903 | | Claim did not result in recognized loss |
| 13876 | 530017904 | | No Eligible purchases during the class period |
| 13877 | 530017905 | | Claim did not result in recognized loss |
| 13878 | 530017907 | | No Eligible purchases during the class period |
| 13879 | 530017908 | | No Eligible purchases during the class period |
| 13880 | 530017909 | | No Eligible purchases during the class period |
| 13881 | 530017910 | | Claim did not result in recognized loss |
| 13882 | 530017911 | | No Eligible purchases during the class period |
| 13883 | 530017912 | | No Eligible purchases during the class period |
| 13884 | 530017913 | | Claim did not result in recognized loss |
| 13885 | 530017914 | | No Eligible purchases during the class period |
| 13886 | 530017916 | | Claim did not result in recognized loss |
| 13887 | 530017917 | | No Eligible purchases during the class period |
| 13888 | 530017919 | | No Eligible purchases during the class period |
| 13889 | 530017920 | | No Eligible purchases during the class period |
| 13890 | 530017923 | | Claim did not result in recognized loss |
| 13891 | 530017924 | | Claim did not result in recognized loss |
| 13892 | 530017928 | | Claim did not result in recognized loss |
| 13893 | 530017929 | | No Eligible purchases during the class period |
| 13894 | 530017930 | | Claim did not result in recognized loss |
| 13895 | 530017931 | | Claim did not result in recognized loss |
| 13896 | 530017932 | | No Eligible purchases during the class period |
| 13897 | 530017933 | | Claim did not result in recognized loss |
| 13898 | 530017935 | | Claim did not result in recognized loss |
| 13899 | 530017936 | | Claim did not result in recognized loss |
| 13900 | 530017937 | | No Eligible purchases during the class period |
| 13901 | 530017938 | | No Eligible purchases during the class period |
| 13902 | 530017939 | | No Eligible purchases during the class period |
| 13903 | 530017940 | | No Eligible purchases during the class period |
| 13904 | 530017941 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13905 | 530017943 | | Claim did not result in recognized loss |
| 13906 | 530017944 | | Claim did not result in recognized loss |
| 13907 | 530017945 | | No Eligible purchases during the class period |
| 13908 | 530017946 | | No Eligible purchases during the class period |
| 13909 | 530017947 | | No Eligible purchases during the class period |
| 13910 | 530017948 | | No Eligible purchases during the class period |
| 13911 | 530017949 | | No Eligible purchases during the class period |
| 13912 | 530017950 | | No Eligible purchases during the class period |
| 13913 | 530017951 | | No Eligible purchases during the class period |
| 13914 | 530017952 | | No Eligible purchases during the class period |
| 13915 | 530017953 | | No Eligible purchases during the class period |
| 13916 | 530017954 | | No Eligible purchases during the class period |
| 13917 | 530017955 | | Claim did not result in recognized loss |
| 13918 | 530017957 | | No Eligible purchases during the class period |
| 13919 | 530017958 | | No Eligible purchases during the class period |
| 13920 | 530017959 | | No Eligible purchases during the class period |
| 13921 | 530017961 | | No Eligible purchases during the class period |
| 13922 | 530017963 | | No Eligible purchases during the class period |
| 13923 | 530017964 | | No Eligible purchases during the class period |
| 13924 | 530017965 | | No Eligible purchases during the class period |
| 13925 | 530017966 | | No Eligible purchases during the class period |
| 13926 | 530017967 | | Claim did not result in recognized loss |
| 13927 | 530017970 | | No Eligible purchases during the class period |
| 13928 | 530017971 | | No Eligible purchases during the class period |
| 13929 | 530017972 | | No Eligible purchases during the class period |
| 13930 | 530017973 | | No Eligible purchases during the class period |
| 13931 | 530017974 | | No Eligible purchases during the class period |
| 13932 | 530017975 | | No Eligible purchases during the class period |
| 13933 | 530017976 | | No Eligible purchases during the class period |
| 13934 | 530017977 | | No Eligible purchases during the class period |
| 13935 | 530017978 | | Claim did not result in recognized loss |
| 13936 | 530017979 | | Claim did not result in recognized loss |
| 13937 | 530017980 | | No Eligible purchases during the class period |
| 13938 | 530017981 | | No Eligible purchases during the class period |
| 13939 | 530017982 | | Claim did not result in recognized loss |
| 13940 | 530017984 | | No Eligible purchases during the class period |
| 13941 | 530017985 | | Claim did not result in recognized loss |
| 13942 | 530017986 | | No Eligible purchases during the class period |
| 13943 | 530017987 | | No Eligible purchases during the class period |
| 13944 | 530017988 | | No Eligible purchases during the class period |
| 13945 | 530017989 | | Claim did not result in recognized loss |
| 13946 | 530017990 | | No Eligible purchases during the class period |
| 13947 | 530017991 | | Claim did not result in recognized loss |
| 13948 | 530017993 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13949 | 530017994 | | No Eligible purchases during the class period |
| 13950 | 530017995 | | No Eligible purchases during the class period |
| 13951 | 530017997 | | Claim did not result in recognized loss |
| 13952 | 530017998 | | No Eligible purchases during the class period |
| 13953 | 530017999 | | No Eligible purchases during the class period |
| 13954 | 530018000 | | No Eligible purchases during the class period |
| 13955 | 530018001 | | No Eligible purchases during the class period |
| 13956 | 530018002 | | Claim did not result in recognized loss |
| 13957 | 530018003 | | Claim did not result in recognized loss |
| 13958 | 530018004 | | Claim did not result in recognized loss |
| 13959 | 530018005 | | Claim did not result in recognized loss |
| 13960 | 530018006 | | Claim did not result in recognized loss |
| 13961 | 530018007 | | Claim did not result in recognized loss |
| 13962 | 530018009 | | Claim did not result in recognized loss |
| 13963 | 530018010 | | Claim did not result in recognized loss |
| 13964 | 530018012 | | Claim did not result in recognized loss |
| 13965 | 530018014 | | No Eligible purchases during the class period |
| 13966 | 530018017 | | Claim did not result in recognized loss |
| 13967 | 530018018 | | No Eligible purchases during the class period |
| 13968 | 530018020 | | Claim did not result in recognized loss |
| 13969 | 530018021 | | Claim did not result in recognized loss |
| 13970 | 530018022 | | Claim did not result in recognized loss |
| 13971 | 530018023 | | Claim did not result in recognized loss |
| 13972 | 530018024 | | Claim did not result in recognized loss |
| 13973 | 530018025 | | Claim did not result in recognized loss |
| 13974 | 530018026 | | Claim did not result in recognized loss |
| 13975 | 530018027 | | Claim did not result in recognized loss |
| 13976 | 530018028 | | Claim did not result in recognized loss |
| 13977 | 530018029 | | Claim did not result in recognized loss |
| 13978 | 530018030 | | Claim did not result in recognized loss |
| 13979 | 530018032 | | Claim did not result in recognized loss |
| 13980 | 530018033 | | Claim did not result in recognized loss |
| 13981 | 530018034 | | Claim did not result in recognized loss |
| 13982 | 530018035 | | No Eligible purchases during the class period |
| 13983 | 530018036 | | Claim did not result in recognized loss |
| 13984 | 530018037 | | Claim did not result in recognized loss |
| 13985 | 530018038 | | Claim did not result in recognized loss |
| 13986 | 530018039 | | Claim did not result in recognized loss |
| 13987 | 530018041 | | Claim did not result in recognized loss |
| 13988 | 530018043 | | Claim did not result in recognized loss |
| 13989 | 530018044 | | Claim did not result in recognized loss |
| 13990 | 530018045 | | Claim did not result in recognized loss |
| 13991 | 530018048 | | Claim did not result in recognized loss |
| 13992 | 530018050 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 13993 | 530018051 | | Claim did not result in recognized loss |
| 13994 | 530018053 | | Claim did not result in recognized loss |
| 13995 | 530018054 | | Claim did not result in recognized loss |
| 13996 | 530018055 | | Claim did not result in recognized loss |
| 13997 | 530018056 | | Claim did not result in recognized loss |
| 13998 | 530018057 | | No Eligible purchases during the class period |
| 13999 | 530018059 | | Claim did not result in recognized loss |
| 14000 | 530018060 | | No Eligible purchases during the class period |
| 14001 | 530018066 | | No Eligible purchases during the class period |
| 14002 | 530018067 | | Claim did not result in recognized loss |
| 14003 | 530018068 | | Claim did not result in recognized loss |
| 14004 | 530018069 | | Claim did not result in recognized loss |
| 14005 | 530018070 | | Claim did not result in recognized loss |
| 14006 | 530018071 | | Claim did not result in recognized loss |
| 14007 | 530018073 | | Claim did not result in recognized loss |
| 14008 | 530018074 | | Claim did not result in recognized loss |
| 14009 | 530018075 | | Claim did not result in recognized loss |
| 14010 | 530018076 | | Withdrawn |
| 14011 | 530018077 | | Claim did not result in recognized loss |
| 14012 | 530018078 | | Claim did not result in recognized loss |
| 14013 | 530018079 | | Claim did not result in recognized loss |
| 14014 | 530018080 | | Claim did not result in recognized loss |
| 14015 | 530018081 | | Claim did not result in recognized loss |
| 14016 | 530018082 | | Claim did not result in recognized loss |
| 14017 | 530018084 | | Claim did not result in recognized loss |
| 14018 | 530018085 | | No Eligible purchases during the class period |
| 14019 | 530018086 | | No Eligible purchases during the class period |
| 14020 | 530018087 | | No Eligible purchases during the class period |
| 14021 | 530018088 | | No Eligible purchases during the class period |
| 14022 | 530018089 | | Claim did not result in recognized loss |
| 14023 | 530018090 | | No Eligible purchases during the class period |
| 14024 | 530018091 | | Claim did not result in recognized loss |
| 14025 | 530018092 | | Claim did not result in recognized loss |
| 14026 | 530018093 | | Claim did not result in recognized loss |
| 14027 | 530018094 | | No Eligible purchases during the class period |
| 14028 | 530018095 | | No Eligible purchases during the class period |
| 14029 | 530018096 | | Claim did not result in recognized loss |
| 14030 | 530018097 | | Claim did not result in recognized loss |
| 14031 | 530018098 | | No Eligible purchases during the class period |
| 14032 | 530018099 | | No Eligible purchases during the class period |
| 14033 | 530018101 | | Claim did not result in recognized loss |
| 14034 | 530018102 | | Claim did not result in recognized loss |
| 14035 | 530018103 | | No Eligible purchases during the class period |
| 14036 | 530018104 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14037 | 530018105 | | Claim did not result in recognized loss |
| 14038 | 530018106 | | Claim did not result in recognized loss |
| 14039 | 530018107 | | Claim did not result in recognized loss |
| 14040 | 530018108 | | No Eligible purchases during the class period |
| 14041 | 530018109 | | Claim did not result in recognized loss |
| 14042 | 530018110 | | Claim did not result in recognized loss |
| 14043 | 530018111 | | No Eligible purchases during the class period |
| 14044 | 530018112 | | Claim did not result in recognized loss |
| 14045 | 530018113 | | Claim did not result in recognized loss |
| 14046 | 530018114 | | Claim did not result in recognized loss |
| 14047 | 530018115 | | Claim did not result in recognized loss |
| 14048 | 530018116 | | No Eligible purchases during the class period |
| 14049 | 530018118 | | Claim did not result in recognized loss |
| 14050 | 530018120 | | Claim did not result in recognized loss |
| 14051 | 530018121 | | Claim did not result in recognized loss |
| 14052 | 530018122 | | Claim did not result in recognized loss |
| 14053 | 530018124 | | Claim did not result in recognized loss |
| 14054 | 530018126 | | Claim did not result in recognized loss |
| 14055 | 530018127 | | Claim did not result in recognized loss |
| 14056 | 530018128 | | Claim did not result in recognized loss |
| 14057 | 530018129 | | Claim did not result in recognized loss |
| 14058 | 530018130 | | Claim did not result in recognized loss |
| 14059 | 530018131 | | Claim did not result in recognized loss |
| 14060 | 530018132 | | Claim did not result in recognized loss |
| 14061 | 530018133 | | Claim did not result in recognized loss |
| 14062 | 530018135 | | No Eligible purchases during the class period |
| 14063 | 530018137 | | No Eligible purchases during the class period |
| 14064 | 530018138 | | No Eligible purchases during the class period |
| 14065 | 530018139 | | No Eligible purchases during the class period |
| 14066 | 530018140 | | Claim did not result in recognized loss |
| 14067 | 530018141 | | Claim did not result in recognized loss |
| 14068 | 530018142 | | No Eligible purchases during the class period |
| 14069 | 530018143 | | No Eligible purchases during the class period |
| 14070 | 530018144 | | Claim did not result in recognized loss |
| 14071 | 530018145 | | Claim did not result in recognized loss |
| 14072 | 530018146 | | Claim did not result in recognized loss |
| 14073 | 530018147 | | Claim did not result in recognized loss |
| 14074 | 530018148 | | Claim did not result in recognized loss |
| 14075 | 530018149 | | Claim did not result in recognized loss |
| 14076 | 530018150 | | Claim did not result in recognized loss |
| 14077 | 530018151 | | Claim did not result in recognized loss |
| 14078 | 530018153 | | Claim did not result in recognized loss |
| 14079 | 530018156 | | Claim did not result in recognized loss |
| 14080 | 530018157 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14081 | 530018162 | | Claim did not result in recognized loss |
| 14082 | 530018164 | | Claim did not result in recognized loss |
| 14083 | 530018165 | | Claim did not result in recognized loss |
| 14084 | 530018167 | | Claim did not result in recognized loss |
| 14085 | 530018168 | | Claim did not result in recognized loss |
| 14086 | 530018169 | | Claim did not result in recognized loss |
| 14087 | 530018170 | | Claim did not result in recognized loss |
| 14088 | 530018171 | | Claim did not result in recognized loss |
| 14089 | 530018172 | | Claim did not result in recognized loss |
| 14090 | 530018173 | | Claim did not result in recognized loss |
| 14091 | 530018174 | | No Eligible purchases during the class period |
| 14092 | 530018176 | | Claim did not result in recognized loss |
| 14093 | 530018180 | | No Eligible purchases during the class period |
| 14094 | 530018181 | | No Eligible purchases during the class period |
| 14095 | 530018182 | | Claim did not result in recognized loss |
| 14096 | 530018183 | | Claim did not result in recognized loss |
| 14097 | 530018185 | | Claim did not result in recognized loss |
| 14098 | 530018186 | | Claim did not result in recognized loss |
| 14099 | 530018187 | | No Eligible purchases during the class period |
| 14100 | 530018188 | | Claim did not result in recognized loss |
| 14101 | 530018189 | | No Eligible purchases during the class period |
| 14102 | 530018190 | | Claim did not result in recognized loss |
| 14103 | 530018191 | | No Eligible purchases during the class period |
| 14104 | 530018192 | | Claim did not result in recognized loss |
| 14105 | 530018193 | | Claim did not result in recognized loss |
| 14106 | 530018195 | | No Eligible purchases during the class period |
| 14107 | 530018196 | | Claim did not result in recognized loss |
| 14108 | 530018197 | | Claim did not result in recognized loss |
| 14109 | 530018198 | | No Eligible purchases during the class period |
| 14110 | 530018199 | | No Eligible purchases during the class period |
| 14111 | 530018200 | | Claim did not result in recognized loss |
| 14112 | 530018201 | | Ineligibility Never Cured |
| 14113 | 530018202 | | Claim did not result in recognized loss |
| 14114 | 530018203 | | Claim did not result in recognized loss |
| 14115 | 530018204 | | Claim did not result in recognized loss |
| 14116 | 530018205 | | Claim did not result in recognized loss |
| 14117 | 530018206 | | No Eligible purchases during the class period |
| 14118 | 530018207 | | Claim did not result in recognized loss |
| 14119 | 530018209 | | No Eligible purchases during the class period |
| 14120 | 530018211 | | Claim did not result in recognized loss |
| 14121 | 530018213 | | Claim did not result in recognized loss |
| 14122 | 530018214 | | Claim did not result in recognized loss |
| 14123 | 530018217 | | No Eligible purchases during the class period |
| 14124 | 530018218 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14125 | 530018219 | | No Eligible purchases during the class period |
| 14126 | 530018223 | | Claim did not result in recognized loss |
| 14127 | 530018225 | | Claim did not result in recognized loss |
| 14128 | 530018226 | | Claim did not result in recognized loss |
| 14129 | 530018227 | | Claim did not result in recognized loss |
| 14130 | 530018228 | | Claim did not result in recognized loss |
| 14131 | 530018230 | | Claim did not result in recognized loss |
| 14132 | 530018231 | | Claim did not result in recognized loss |
| 14133 | 530018232 | | Claim did not result in recognized loss |
| 14134 | 530018233 | | Claim did not result in recognized loss |
| 14135 | 530018234 | | No Eligible purchases during the class period |
| 14136 | 530018236 | | Claim did not result in recognized loss |
| 14137 | 530018239 | | Claim did not result in recognized loss |
| 14138 | 530018240 | | Claim did not result in recognized loss |
| 14139 | 530018241 | | Claim did not result in recognized loss |
| 14140 | 530018242 | | No Eligible purchases during the class period |
| 14141 | 530018243 | | No Eligible purchases during the class period |
| 14142 | 530018244 | | No Eligible purchases during the class period |
| 14143 | 530018245 | | Claim did not result in recognized loss |
| 14144 | 530018246 | | Claim did not result in recognized loss |
| 14145 | 530018247 | | Claim did not result in recognized loss |
| 14146 | 530018248 | | Claim did not result in recognized loss |
| 14147 | 530018249 | | Claim did not result in recognized loss |
| 14148 | 530018252 | | Claim did not result in recognized loss |
| 14149 | 530018253 | | Claim did not result in recognized loss |
| 14150 | 530018254 | | No Eligible purchases during the class period |
| 14151 | 530018255 | | No Eligible purchases during the class period |
| 14152 | 530018256 | | No Eligible purchases during the class period |
| 14153 | 530018259 | | Claim did not result in recognized loss |
| 14154 | 530018261 | | Claim did not result in recognized loss |
| 14155 | 530018262 | | Claim did not result in recognized loss |
| 14156 | 530018263 | | Claim did not result in recognized loss |
| 14157 | 530018264 | | Claim did not result in recognized loss |
| 14158 | 530018265 | | Claim did not result in recognized loss |
| 14159 | 530018266 | | Claim did not result in recognized loss |
| 14160 | 530018267 | | Claim did not result in recognized loss |
| 14161 | 530018268 | | Claim did not result in recognized loss |
| 14162 | 530018269 | | Claim did not result in recognized loss |
| 14163 | 530018270 | | Claim did not result in recognized loss |
| 14164 | 530018271 | | Claim did not result in recognized loss |
| 14165 | 530018272 | | Claim did not result in recognized loss |
| 14166 | 530018274 | | Claim did not result in recognized loss |
| 14167 | 530018275 | | Claim did not result in recognized loss |
| 14168 | 530018276 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14169 | 530018277 | | Claim did not result in recognized loss |
| 14170 | 530018280 | | No Eligible purchases during the class period |
| 14171 | 530018281 | | Claim did not result in recognized loss |
| 14172 | 530018282 | | No Eligible purchases during the class period |
| 14173 | 530018283 | | No Eligible purchases during the class period |
| 14174 | 530018284 | | No Eligible purchases during the class period |
| 14175 | 530018285 | | Claim did not result in recognized loss |
| 14176 | 530018288 | | Claim did not result in recognized loss |
| 14177 | 530018289 | | Claim did not result in recognized loss |
| 14178 | 530018290 | | Claim did not result in recognized loss |
| 14179 | 530018291 | | Claim did not result in recognized loss |
| 14180 | 530018292 | | Claim did not result in recognized loss |
| 14181 | 530018293 | | Claim did not result in recognized loss |
| 14182 | 530018294 | | Claim did not result in recognized loss |
| 14183 | 530018295 | | No Eligible purchases during the class period |
| 14184 | 530018296 | | Claim did not result in recognized loss |
| 14185 | 530018298 | | Claim did not result in recognized loss |
| 14186 | 530018299 | | Claim did not result in recognized loss |
| 14187 | 530018300 | | Claim did not result in recognized loss |
| 14188 | 530018301 | | Claim did not result in recognized loss |
| 14189 | 530018302 | | Claim did not result in recognized loss |
| 14190 | 530018303 | | No Eligible purchases during the class period |
| 14191 | 530018304 | | No Eligible purchases during the class period |
| 14192 | 530018305 | | Claim did not result in recognized loss |
| 14193 | 530018306 | | No Eligible purchases during the class period |
| 14194 | 530018307 | | No Eligible purchases during the class period |
| 14195 | 530018309 | | Claim did not result in recognized loss |
| 14196 | 530018311 | | Claim did not result in recognized loss |
| 14197 | 530018312 | | No Eligible purchases during the class period |
| 14198 | 530018313 | | No Eligible purchases during the class period |
| 14199 | 530018314 | | Claim did not result in recognized loss |
| 14200 | 530018316 | | Claim did not result in recognized loss |
| 14201 | 530018317 | | Claim did not result in recognized loss |
| 14202 | 530018318 | | Claim did not result in recognized loss |
| 14203 | 530018319 | | Claim did not result in recognized loss |
| 14204 | 530018320 | | Claim did not result in recognized loss |
| 14205 | 530018321 | | Claim did not result in recognized loss |
| 14206 | 530018323 | | Claim did not result in recognized loss |
| 14207 | 530018324 | | Claim did not result in recognized loss |
| 14208 | 530018326 | | Claim did not result in recognized loss |
| 14209 | 530018327 | | No Eligible purchases during the class period |
| 14210 | 530018328 | | Claim did not result in recognized loss |
| 14211 | 530018329 | | No Eligible purchases during the class period |
| 14212 | 530018331 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14213 | 530018332 | | No Eligible purchases during the class period |
| 14214 | 530018333 | | No Eligible purchases during the class period |
| 14215 | 530018334 | | No Eligible purchases during the class period |
| 14216 | 530018335 | | Claim did not result in recognized loss |
| 14217 | 530018336 | | Claim did not result in recognized loss |
| 14218 | 530018337 | | Claim did not result in recognized loss |
| 14219 | 530018338 | | Claim did not result in recognized loss |
| 14220 | 530018339 | | Claim did not result in recognized loss |
| 14221 | 530018340 | | Claim did not result in recognized loss |
| 14222 | 530018342 | | Claim did not result in recognized loss |
| 14223 | 530018343 | | Claim did not result in recognized loss |
| 14224 | 530018344 | | Claim did not result in recognized loss |
| 14225 | 530018345 | | Claim did not result in recognized loss |
| 14226 | 530018346 | | Claim did not result in recognized loss |
| 14227 | 530018347 | | Claim did not result in recognized loss |
| 14228 | 530018348 | | No Eligible purchases during the class period |
| 14229 | 530018349 | | Claim did not result in recognized loss |
| 14230 | 530018350 | | Claim did not result in recognized loss |
| 14231 | 530018351 | | Claim did not result in recognized loss |
| 14232 | 530018352 | | No Eligible purchases during the class period |
| 14233 | 530018353 | | Claim did not result in recognized loss |
| 14234 | 530018354 | | Claim did not result in recognized loss |
| 14235 | 530018355 | | Claim did not result in recognized loss |
| 14236 | 530018357 | | Claim did not result in recognized loss |
| 14237 | 530018358 | | Claim did not result in recognized loss |
| 14238 | 530018360 | | Claim did not result in recognized loss |
| 14239 | 530018361 | | Claim did not result in recognized loss |
| 14240 | 530018362 | | Claim did not result in recognized loss |
| 14241 | 530018363 | | Claim did not result in recognized loss |
| 14242 | 530018364 | | Claim did not result in recognized loss |
| 14243 | 530018365 | | Claim did not result in recognized loss |
| 14244 | 530018366 | | No Eligible purchases during the class period |
| 14245 | 530018367 | | Claim did not result in recognized loss |
| 14246 | 530018368 | | Claim did not result in recognized loss |
| 14247 | 530018369 | | Claim did not result in recognized loss |
| 14248 | 530018370 | | Claim did not result in recognized loss |
| 14249 | 530018371 | | No Eligible purchases during the class period |
| 14250 | 530018372 | | Claim did not result in recognized loss |
| 14251 | 530018373 | | Claim did not result in recognized loss |
| 14252 | 530018374 | | No Eligible purchases during the class period |
| 14253 | 530018375 | | No Eligible purchases during the class period |
| 14254 | 530018376 | | Claim did not result in recognized loss |
| 14255 | 530018377 | | Claim did not result in recognized loss |
| 14256 | 530018378 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14257 | 530018379 | | No Eligible purchases during the class period |
| 14258 | 530018380 | | No Eligible purchases during the class period |
| 14259 | 530018381 | | No Eligible purchases during the class period |
| 14260 | 530018384 | | No Eligible purchases during the class period |
| 14261 | 530018385 | | No Eligible purchases during the class period |
| 14262 | 530018386 | | Claim did not result in recognized loss |
| 14263 | 530018389 | | No Eligible purchases during the class period |
| 14264 | 530018390 | | No Eligible purchases during the class period |
| 14265 | 530018391 | | No Eligible purchases during the class period |
| 14266 | 530018392 | | Claim did not result in recognized loss |
| 14267 | 530018393 | | Claim did not result in recognized loss |
| 14268 | 530018394 | | Claim did not result in recognized loss |
| 14269 | 530018395 | | No Eligible purchases during the class period |
| 14270 | 530018396 | | Claim did not result in recognized loss |
| 14271 | 530018397 | | No Eligible purchases during the class period |
| 14272 | 530018401 | | Claim did not result in recognized loss |
| 14273 | 530018402 | | No Eligible purchases during the class period |
| 14274 | 530018403 | | Claim did not result in recognized loss |
| 14275 | 530018406 | | Claim did not result in recognized loss |
| 14276 | 530018407 | | No Eligible purchases during the class period |
| 14277 | 530018409 | | Claim did not result in recognized loss |
| 14278 | 530018410 | | Claim did not result in recognized loss |
| 14279 | 530018411 | | No Eligible purchases during the class period |
| 14280 | 530018412 | | Claim did not result in recognized loss |
| 14281 | 530018413 | | Claim did not result in recognized loss |
| 14282 | 530018414 | | Claim did not result in recognized loss |
| 14283 | 530018417 | | No Eligible purchases during the class period |
| 14284 | 530018418 | | Claim did not result in recognized loss |
| 14285 | 530018419 | | Claim did not result in recognized loss |
| 14286 | 530018420 | | No Eligible purchases during the class period |
| 14287 | 530018421 | | Claim did not result in recognized loss |
| 14288 | 530018422 | | Claim did not result in recognized loss |
| 14289 | 530018423 | | Claim did not result in recognized loss |
| 14290 | 530018424 | | Claim did not result in recognized loss |
| 14291 | 530018425 | | Claim did not result in recognized loss |
| 14292 | 530018426 | | Ineligibility Never Cured |
| 14293 | 530018427 | | Claim did not result in recognized loss |
| 14294 | 530018430 | | Claim did not result in recognized loss |
| 14295 | 530018432 | | No Eligible purchases during the class period |
| 14296 | 530018433 | | No Eligible purchases during the class period |
| 14297 | 530018434 | | No Eligible purchases during the class period |
| 14298 | 530018435 | | Claim did not result in recognized loss |
| 14299 | 530018436 | | Claim did not result in recognized loss |
| 14300 | 530018437 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14301 | 530018439 | | Claim did not result in recognized loss |
| 14302 | 530018440 | | Claim did not result in recognized loss |
| 14303 | 530018441 | | Claim did not result in recognized loss |
| 14304 | 530018442 | | No Eligible purchases during the class period |
| 14305 | 530018443 | | No Eligible purchases during the class period |
| 14306 | 530018444 | | Claim did not result in recognized loss |
| 14307 | 530018445 | | Claim did not result in recognized loss |
| 14308 | 530018447 | | No Eligible purchases during the class period |
| 14309 | 530018448 | | Claim did not result in recognized loss |
| 14310 | 530018449 | | No Eligible purchases during the class period |
| 14311 | 530018450 | | No Eligible purchases during the class period |
| 14312 | 530018452 | | Claim did not result in recognized loss |
| 14313 | 530018453 | | No Eligible purchases during the class period |
| 14314 | 530018455 | | Claim did not result in recognized loss |
| 14315 | 530018456 | | Claim did not result in recognized loss |
| 14316 | 530018457 | | Claim did not result in recognized loss |
| 14317 | 530018460 | | Claim did not result in recognized loss |
| 14318 | 530018462 | | Claim did not result in recognized loss |
| 14319 | 530018464 | | No Eligible purchases during the class period |
| 14320 | 530018465 | | No Eligible purchases during the class period |
| 14321 | 530018466 | | No Eligible purchases during the class period |
| 14322 | 530018468 | | Claim did not result in recognized loss |
| 14323 | 530018470 | | Claim did not result in recognized loss |
| 14324 | 530018471 | | No Eligible purchases during the class period |
| 14325 | 530018474 | | No Eligible purchases during the class period |
| 14326 | 530018475 | | Claim did not result in recognized loss |
| 14327 | 530018480 | | Claim did not result in recognized loss |
| 14328 | 530018481 | | Ineligibility Never Cured |
| 14329 | 530018482 | | Claim did not result in recognized loss |
| 14330 | 530018483 | | Claim did not result in recognized loss |
| 14331 | 530018484 | | Claim did not result in recognized loss |
| 14332 | 530018485 | | Claim did not result in recognized loss |
| 14333 | 530018487 | | No Eligible purchases during the class period |
| 14334 | 530018488 | | Claim did not result in recognized loss |
| 14335 | 530018489 | | No Eligible purchases during the class period |
| 14336 | 530018490 | | No Eligible purchases during the class period |
| 14337 | 530018491 | | No Eligible purchases during the class period |
| 14338 | 530018492 | | Claim did not result in recognized loss |
| 14339 | 530018493 | | Claim did not result in recognized loss |
| 14340 | 530018494 | | Claim did not result in recognized loss |
| 14341 | 530018495 | | Claim did not result in recognized loss |
| 14342 | 530018496 | | Claim did not result in recognized loss |
| 14343 | 530018497 | | Claim did not result in recognized loss |
| 14344 | 530018498 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14345 | 530018499 | | Claim did not result in recognized loss |
| 14346 | 530018502 | | No Eligible purchases during the class period |
| 14347 | 530018503 | | No Eligible purchases during the class period |
| 14348 | 530018504 | | No Eligible purchases during the class period |
| 14349 | 530018505 | | No Eligible purchases during the class period |
| 14350 | 530018506 | | Claim did not result in recognized loss |
| 14351 | 530018508 | | Claim did not result in recognized loss |
| 14352 | 530018510 | | Claim did not result in recognized loss |
| 14353 | 530018513 | | Ineligibility Never Cured |
| 14354 | 530018514 | | Claim did not result in recognized loss |
| 14355 | 530018515 | | Ineligibility Never Cured |
| 14356 | 530018516 | | Claim did not result in recognized loss |
| 14357 | 530018517 | | Ineligibility Never Cured |
| 14358 | 530018518 | | No Eligible purchases during the class period |
| 14359 | 530018519 | | Claim did not result in recognized loss |
| 14360 | 530018520 | | Claim did not result in recognized loss |
| 14361 | 530018521 | | Claim did not result in recognized loss |
| 14362 | 530018523 | | Claim did not result in recognized loss |
| 14363 | 530018524 | | Claim did not result in recognized loss |
| 14364 | 530018525 | | No Eligible purchases during the class period |
| 14365 | 530018526 | | No Eligible purchases during the class period |
| 14366 | 530018527 | | No Eligible purchases during the class period |
| 14367 | 530018528 | | No Eligible purchases during the class period |
| 14368 | 530018529 | | No Eligible purchases during the class period |
| 14369 | 530018530 | | No Eligible purchases during the class period |
| 14370 | 530018531 | | Claim did not result in recognized loss |
| 14371 | 530018532 | | No Eligible purchases during the class period |
| 14372 | 530018534 | | Claim did not result in recognized loss |
| 14373 | 530018536 | | Claim did not result in recognized loss |
| 14374 | 530018537 | | Claim did not result in recognized loss |
| 14375 | 530018538 | | Claim did not result in recognized loss |
| 14376 | 530018539 | | Claim did not result in recognized loss |
| 14377 | 530018540 | | Claim did not result in recognized loss |
| 14378 | 530018541 | | Claim did not result in recognized loss |
| 14379 | 530018542 | | Claim did not result in recognized loss |
| 14380 | 530018544 | | No Eligible purchases during the class period |
| 14381 | 530018545 | | Claim did not result in recognized loss |
| 14382 | 530018546 | | No Eligible purchases during the class period |
| 14383 | 530018549 | | No Eligible purchases during the class period |
| 14384 | 530018550 | | Claim did not result in recognized loss |
| 14385 | 530018551 | | Claim did not result in recognized loss |
| 14386 | 530018552 | | Claim did not result in recognized loss |
| 14387 | 530018553 | | Ineligibility Never Cured |
| 14388 | 530018554 | | Ineligibility Never Cured |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14389 | 530018556 | | Claim did not result in recognized loss |
| 14390 | 530018558 | | Claim did not result in recognized loss |
| 14391 | 530018559 | | Claim did not result in recognized loss |
| 14392 | 530018560 | | Claim did not result in recognized loss |
| 14393 | 530018561 | | No Eligible purchases during the class period |
| 14394 | 530018562 | | No Eligible purchases during the class period |
| 14395 | 530018563 | | No Eligible purchases during the class period |
| 14396 | 530018565 | | Claim did not result in recognized loss |
| 14397 | 530018566 | | Claim did not result in recognized loss |
| 14398 | 530018567 | | No Eligible purchases during the class period |
| 14399 | 530018569 | | Claim did not result in recognized loss |
| 14400 | 530018570 | | Claim did not result in recognized loss |
| 14401 | 530018571 | | Claim did not result in recognized loss |
| 14402 | 530018572 | | Claim did not result in recognized loss |
| 14403 | 530018573 | | Claim did not result in recognized loss |
| 14404 | 530018574 | | Claim did not result in recognized loss |
| 14405 | 530018575 | | Claim did not result in recognized loss |
| 14406 | 530018576 | | No Eligible purchases during the class period |
| 14407 | 530018577 | | No Eligible purchases during the class period |
| 14408 | 530018578 | | No Eligible purchases during the class period |
| 14409 | 530018579 | | No Eligible purchases during the class period |
| 14410 | 530018580 | | Claim did not result in recognized loss |
| 14411 | 530018581 | | Claim did not result in recognized loss |
| 14412 | 530018583 | | Claim did not result in recognized loss |
| 14413 | 530018584 | | Claim did not result in recognized loss |
| 14414 | 530018586 | | Claim did not result in recognized loss |
| 14415 | 530018587 | | Claim did not result in recognized loss |
| 14416 | 530018588 | | No Eligible purchases during the class period |
| 14417 | 530018589 | | Claim did not result in recognized loss |
| 14418 | 530018590 | | Claim did not result in recognized loss |
| 14419 | 530018591 | | Claim did not result in recognized loss |
| 14420 | 530018592 | | Claim did not result in recognized loss |
| 14421 | 530018593 | | Claim did not result in recognized loss |
| 14422 | 530018594 | | Claim did not result in recognized loss |
| 14423 | 530018595 | | Claim did not result in recognized loss |
| 14424 | 530018596 | | Claim did not result in recognized loss |
| 14425 | 530018597 | | Claim did not result in recognized loss |
| 14426 | 530018598 | | Claim did not result in recognized loss |
| 14427 | 530018599 | | Claim did not result in recognized loss |
| 14428 | 530018600 | | No Eligible purchases during the class period |
| 14429 | 530018601 | | No Eligible purchases during the class period |
| 14430 | 530018604 | | Claim did not result in recognized loss |
| 14431 | 530018606 | | Claim did not result in recognized loss |
| 14432 | 530018608 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14433 | 530018609 | | Claim did not result in recognized loss |
| 14434 | 530018610 | | Claim did not result in recognized loss |
| 14435 | 530018611 | | Claim did not result in recognized loss |
| 14436 | 530018612 | | Withdrawn |
| 14437 | 530018614 | | Ineligibility Never Cured |
| 14438 | 530018615 | | Claim did not result in recognized loss |
| 14439 | 530018616 | | Claim did not result in recognized loss |
| 14440 | 530018617 | | Claim did not result in recognized loss |
| 14441 | 530018618 | | Claim did not result in recognized loss |
| 14442 | 530018619 | | No Eligible purchases during the class period |
| 14443 | 530018621 | | No Eligible purchases during the class period |
| 14444 | 530018622 | | Claim did not result in recognized loss |
| 14445 | 530018623 | | Claim did not result in recognized loss |
| 14446 | 530018624 | | No Eligible purchases during the class period |
| 14447 | 530018625 | | Claim did not result in recognized loss |
| 14448 | 530018626 | | Claim did not result in recognized loss |
| 14449 | 530018627 | | Claim did not result in recognized loss |
| 14450 | 530018628 | | No Eligible purchases during the class period |
| 14451 | 530018629 | | No Eligible purchases during the class period |
| 14452 | 530018630 | | No Eligible purchases during the class period |
| 14453 | 530018631 | | No Eligible purchases during the class period |
| 14454 | 530018632 | | Claim did not result in recognized loss |
| 14455 | 530018633 | | Claim did not result in recognized loss |
| 14456 | 530018634 | | Claim did not result in recognized loss |
| 14457 | 530018635 | | Claim did not result in recognized loss |
| 14458 | 530018636 | | No Eligible purchases during the class period |
| 14459 | 530018637 | | Claim did not result in recognized loss |
| 14460 | 530018638 | | Claim did not result in recognized loss |
| 14461 | 530018639 | | No Eligible purchases during the class period |
| 14462 | 530018640 | | Claim did not result in recognized loss |
| 14463 | 530018641 | | Claim did not result in recognized loss |
| 14464 | 530018642 | | No Eligible purchases during the class period |
| 14465 | 530018643 | | No Eligible purchases during the class period |
| 14466 | 530018644 | | No Eligible purchases during the class period |
| 14467 | 530018645 | | Claim did not result in recognized loss |
| 14468 | 530018646 | | Claim did not result in recognized loss |
| 14469 | 530018647 | | Claim did not result in recognized loss |
| 14470 | 530018650 | | Claim did not result in recognized loss |
| 14471 | 530018652 | | Claim did not result in recognized loss |
| 14472 | 530018654 | | Claim did not result in recognized loss |
| 14473 | 530018655 | | No Eligible purchases during the class period |
| 14474 | 530018656 | | No Eligible purchases during the class period |
| 14475 | 530018657 | | Claim did not result in recognized loss |
| 14476 | 530018659 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14477 | 530018662 | | No Eligible purchases during the class period |
| 14478 | 530018663 | | Claim did not result in recognized loss |
| 14479 | 530018664 | | No Eligible purchases during the class period |
| 14480 | 530018665 | | Claim did not result in recognized loss |
| 14481 | 530018666 | | Claim did not result in recognized loss |
| 14482 | 530018667 | | No Eligible purchases during the class period |
| 14483 | 530018668 | | Claim did not result in recognized loss |
| 14484 | 530018669 | | Claim did not result in recognized loss |
| 14485 | 530018670 | | Claim did not result in recognized loss |
| 14486 | 530018672 | | Claim did not result in recognized loss |
| 14487 | 530018673 | | Claim did not result in recognized loss |
| 14488 | 530018676 | | Claim did not result in recognized loss |
| 14489 | 530018677 | | Ineligibility Never Cured |
| 14490 | 530018678 | | Claim did not result in recognized loss |
| 14491 | 530018680 | | Claim did not result in recognized loss |
| 14492 | 530018682 | | Ineligibility Never Cured |
| 14493 | 530018684 | | Claim did not result in recognized loss |
| 14494 | 530018685 | | Claim did not result in recognized loss |
| 14495 | 530018686 | | Claim did not result in recognized loss |
| 14496 | 530018687 | | Claim did not result in recognized loss |
| 14497 | 530018689 | | Claim did not result in recognized loss |
| 14498 | 530018690 | | Claim did not result in recognized loss |
| 14499 | 530018691 | | Claim did not result in recognized loss |
| 14500 | 530018692 | | Claim did not result in recognized loss |
| 14501 | 530018693 | | Claim did not result in recognized loss |
| 14502 | 530018694 | | Claim did not result in recognized loss |
| 14503 | 530018695 | | Claim did not result in recognized loss |
| 14504 | 530018696 | | Claim did not result in recognized loss |
| 14505 | 530018697 | | No Eligible purchases during the class period |
| 14506 | 530018699 | | Claim did not result in recognized loss |
| 14507 | 530018700 | | Claim did not result in recognized loss |
| 14508 | 530018701 | | Claim did not result in recognized loss |
| 14509 | 530018702 | | Claim did not result in recognized loss |
| 14510 | 530018703 | | No Eligible purchases during the class period |
| 14511 | 530018704 | | Claim did not result in recognized loss |
| 14512 | 530018705 | | Claim did not result in recognized loss |
| 14513 | 530018709 | | Claim did not result in recognized loss |
| 14514 | 530018711 | | Claim did not result in recognized loss |
| 14515 | 530018712 | | No Eligible purchases during the class period |
| 14516 | 530018714 | | No Eligible purchases during the class period |
| 14517 | 530018715 | | Claim did not result in recognized loss |
| 14518 | 530018716 | | No Eligible purchases during the class period |
| 14519 | 530018717 | | No Eligible purchases during the class period |
| 14520 | 530018718 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14521 | 530018719 | | No Eligible purchases during the class period |
| 14522 | 530018720 | | Claim did not result in recognized loss |
| 14523 | 530018722 | | Claim did not result in recognized loss |
| 14524 | 530018723 | | Claim did not result in recognized loss |
| 14525 | 530018724 | | Claim did not result in recognized loss |
| 14526 | 530018726 | | Claim did not result in recognized loss |
| 14527 | 530018727 | | Claim did not result in recognized loss |
| 14528 | 530018729 | | Claim did not result in recognized loss |
| 14529 | 530018730 | | Claim did not result in recognized loss |
| 14530 | 530018731 | | Claim did not result in recognized loss |
| 14531 | 530018733 | | Claim did not result in recognized loss |
| 14532 | 530018734 | | Claim did not result in recognized loss |
| 14533 | 530018735 | | Claim did not result in recognized loss |
| 14534 | 530018737 | | No Eligible purchases during the class period |
| 14535 | 530018738 | | No Eligible purchases during the class period |
| 14536 | 530018739 | | No Eligible purchases during the class period |
| 14537 | 530018740 | | Claim did not result in recognized loss |
| 14538 | 530018741 | | Claim did not result in recognized loss |
| 14539 | 530018742 | | No Eligible purchases during the class period |
| 14540 | 530018743 | | No Eligible purchases during the class period |
| 14541 | 530018744 | | No Eligible purchases during the class period |
| 14542 | 530018745 | | Claim did not result in recognized loss |
| 14543 | 530018746 | | Claim did not result in recognized loss |
| 14544 | 530018748 | | Claim did not result in recognized loss |
| 14545 | 530018750 | | Claim did not result in recognized loss |
| 14546 | 530018751 | | Claim did not result in recognized loss |
| 14547 | 530018752 | | Claim did not result in recognized loss |
| 14548 | 530018754 | | Claim did not result in recognized loss |
| 14549 | 530018755 | | Claim did not result in recognized loss |
| 14550 | 530018757 | | Claim did not result in recognized loss |
| 14551 | 530018758 | | Claim did not result in recognized loss |
| 14552 | 530018759 | | No Eligible purchases during the class period |
| 14553 | 530018760 | | Claim did not result in recognized loss |
| 14554 | 530018761 | | No Eligible purchases during the class period |
| 14555 | 530018762 | | No Eligible purchases during the class period |
| 14556 | 530018763 | | Claim did not result in recognized loss |
| 14557 | 530018764 | | Claim did not result in recognized loss |
| 14558 | 530018765 | | Ineligibility Never Cured |
| 14559 | 530018766 | | Ineligibility Never Cured |
| 14560 | 530018767 | | Ineligibility Never Cured |
| 14561 | 530018768 | | No Eligible purchases during the class period |
| 14562 | 530018769 | | Claim did not result in recognized loss |
| 14563 | 530018771 | | No Eligible purchases during the class period |
| 14564 | 530018773 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14565 | 530018774 | | Claim did not result in recognized loss |
| 14566 | 530018775 | | No Eligible purchases during the class period |
| 14567 | 530018776 | | No Eligible purchases during the class period |
| 14568 | 530018777 | | No Eligible purchases during the class period |
| 14569 | 530018778 | | Claim did not result in recognized loss |
| 14570 | 530018780 | | No Eligible purchases during the class period |
| 14571 | 530018781 | | Claim did not result in recognized loss |
| 14572 | 530018782 | | Claim did not result in recognized loss |
| 14573 | 530018783 | | Claim did not result in recognized loss |
| 14574 | 530018784 | | Claim did not result in recognized loss |
| 14575 | 530018785 | | Claim did not result in recognized loss |
| 14576 | 530018787 | | Claim did not result in recognized loss |
| 14577 | 530018788 | | Claim did not result in recognized loss |
| 14578 | 530018789 | | Claim did not result in recognized loss |
| 14579 | 530018790 | | No Eligible purchases during the class period |
| 14580 | 530018791 | | Claim did not result in recognized loss |
| 14581 | 530018792 | | Claim did not result in recognized loss |
| 14582 | 530018793 | | Claim did not result in recognized loss |
| 14583 | 530018794 | | Claim did not result in recognized loss |
| 14584 | 530018795 | | No Eligible purchases during the class period |
| 14585 | 530018796 | | No Eligible purchases during the class period |
| 14586 | 530018797 | | Claim did not result in recognized loss |
| 14587 | 530018798 | | No Eligible purchases during the class period |
| 14588 | 530018799 | | Claim did not result in recognized loss |
| 14589 | 530018800 | | No Eligible purchases during the class period |
| 14590 | 530018801 | | No Eligible purchases during the class period |
| 14591 | 530018802 | | No Eligible purchases during the class period |
| 14592 | 530018804 | | Claim did not result in recognized loss |
| 14593 | 530018805 | | Claim did not result in recognized loss |
| 14594 | 530018809 | | Claim did not result in recognized loss |
| 14595 | 530018811 | | Claim did not result in recognized loss |
| 14596 | 530018812 | | Claim did not result in recognized loss |
| 14597 | 530018813 | | Claim did not result in recognized loss |
| 14598 | 530018814 | | Claim did not result in recognized loss |
| 14599 | 530018817 | | No Eligible purchases during the class period |
| 14600 | 530018818 | | Claim did not result in recognized loss |
| 14601 | 530018819 | | No Eligible purchases during the class period |
| 14602 | 530018820 | | Claim did not result in recognized loss |
| 14603 | 530018822 | | Claim did not result in recognized loss |
| 14604 | 530018823 | | Claim did not result in recognized loss |
| 14605 | 530018824 | | Claim did not result in recognized loss |
| 14606 | 530018826 | | No Eligible purchases during the class period |
| 14607 | 530018827 | | No Eligible purchases during the class period |
| 14608 | 530018828 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 710 of 907
PageID #: 6351

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14609 | 530018829 | | Claim did not result in recognized loss |
| 14610 | 530018830 | | Claim did not result in recognized loss |
| 14611 | 530018831 | | No Eligible purchases during the class period |
| 14612 | 530018832 | | No Eligible purchases during the class period |
| 14613 | 530018833 | | No Eligible purchases during the class period |
| 14614 | 530018834 | | No Eligible purchases during the class period |
| 14615 | 530018835 | | Claim did not result in recognized loss |
| 14616 | 530018836 | | No Eligible purchases during the class period |
| 14617 | 530018837 | | Claim did not result in recognized loss |
| 14618 | 530018838 | | Claim did not result in recognized loss |
| 14619 | 530018840 | | No Eligible purchases during the class period |
| 14620 | 530018841 | | Claim did not result in recognized loss |
| 14621 | 530018842 | | Claim did not result in recognized loss |
| 14622 | 530018843 | | Claim did not result in recognized loss |
| 14623 | 530018844 | | No Eligible purchases during the class period |
| 14624 | 530018846 | | Claim did not result in recognized loss |
| 14625 | 530018847 | | No Eligible purchases during the class period |
| 14626 | 530018848 | | No Eligible purchases during the class period |
| 14627 | 530018849 | | Claim did not result in recognized loss |
| 14628 | 530018850 | | No Eligible purchases during the class period |
| 14629 | 530018851 | | No Eligible purchases during the class period |
| 14630 | 530018854 | | Claim did not result in recognized loss |
| 14631 | 530018856 | | Claim did not result in recognized loss |
| 14632 | 530018857 | | Claim did not result in recognized loss |
| 14633 | 530018858 | | Claim did not result in recognized loss |
| 14634 | 530018859 | | No Eligible purchases during the class period |
| 14635 | 530018860 | | No Eligible purchases during the class period |
| 14636 | 530018861 | | No Eligible purchases during the class period |
| 14637 | 530018862 | | No Eligible purchases during the class period |
| 14638 | 530018864 | | No Eligible purchases during the class period |
| 14639 | 530018865 | | Claim did not result in recognized loss |
| 14640 | 530018866 | | No Eligible purchases during the class period |
| 14641 | 530018867 | | No Eligible purchases during the class period |
| 14642 | 530018868 | | No Eligible purchases during the class period |
| 14643 | 530018869 | | No Eligible purchases during the class period |
| 14644 | 530018870 | | No Eligible purchases during the class period |
| 14645 | 530018871 | | No Eligible purchases during the class period |
| 14646 | 530018872 | | Claim did not result in recognized loss |
| 14647 | 530018873 | | Claim did not result in recognized loss |
| 14648 | 530018874 | | No Eligible purchases during the class period |
| 14649 | 530018875 | | Claim did not result in recognized loss |
| 14650 | 530018876 | | Claim did not result in recognized loss |
| 14651 | 530018881 | | Claim did not result in recognized loss |
| 14652 | 530018882 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14653 | 530018883 | | Claim did not result in recognized loss |
| 14654 | 530018885 | | Claim did not result in recognized loss |
| 14655 | 530018886 | | Claim did not result in recognized loss |
| 14656 | 530018888 | | No Eligible purchases during the class period |
| 14657 | 530018893 | | No Eligible purchases during the class period |
| 14658 | 530018894 | | No Eligible purchases during the class period |
| 14659 | 530018898 | | Claim did not result in recognized loss |
| 14660 | 530018899 | | No Eligible purchases during the class period |
| 14661 | 530018900 | | Claim did not result in recognized loss |
| 14662 | 530018901 | | No Eligible purchases during the class period |
| 14663 | 530018902 | | No Eligible purchases during the class period |
| 14664 | 530018903 | | Claim did not result in recognized loss |
| 14665 | 530018904 | | Claim did not result in recognized loss |
| 14666 | 530018905 | | Claim did not result in recognized loss |
| 14667 | 530018906 | | Claim did not result in recognized loss |
| 14668 | 530018909 | | Claim did not result in recognized loss |
| 14669 | 530018910 | | Claim did not result in recognized loss |
| 14670 | 530018911 | | Claim did not result in recognized loss |
| 14671 | 530018912 | | Claim did not result in recognized loss |
| 14672 | 530018913 | | Claim did not result in recognized loss |
| 14673 | 530018915 | | Claim did not result in recognized loss |
| 14674 | 530018916 | | Claim did not result in recognized loss |
| 14675 | 530018917 | | No Eligible purchases during the class period |
| 14676 | 530018918 | | Claim did not result in recognized loss |
| 14677 | 530018919 | | Claim did not result in recognized loss |
| 14678 | 530018920 | | No Eligible purchases during the class period |
| 14679 | 530018921 | | Claim did not result in recognized loss |
| 14680 | 530018922 | | Claim did not result in recognized loss |
| 14681 | 530018923 | | Claim did not result in recognized loss |
| 14682 | 530018924 | | No Eligible purchases during the class period |
| 14683 | 530018925 | | Claim did not result in recognized loss |
| 14684 | 530018926 | | Claim did not result in recognized loss |
| 14685 | 530018928 | | No Eligible purchases during the class period |
| 14686 | 530018929 | | No Eligible purchases during the class period |
| 14687 | 530018930 | | No Eligible purchases during the class period |
| 14688 | 530018931 | | No Eligible purchases during the class period |
| 14689 | 530018932 | | No Eligible purchases during the class period |
| 14690 | 530018933 | | No Eligible purchases during the class period |
| 14691 | 530018934 | | No Eligible purchases during the class period |
| 14692 | 530018935 | | No Eligible purchases during the class period |
| 14693 | 530018936 | | No Eligible purchases during the class period |
| 14694 | 530018937 | | No Eligible purchases during the class period |
| 14695 | 530018938 | | Claim did not result in recognized loss |
| 14696 | 530018940 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14697 | 530018941 | | Claim did not result in recognized loss |
| 14698 | 530018943 | | Claim did not result in recognized loss |
| 14699 | 530018944 | | Claim did not result in recognized loss |
| 14700 | 530018945 | | No Eligible purchases during the class period |
| 14701 | 530018946 | | No Eligible purchases during the class period |
| 14702 | 530018947 | | Claim did not result in recognized loss |
| 14703 | 530018949 | | Claim did not result in recognized loss |
| 14704 | 530018950 | | Claim did not result in recognized loss |
| 14705 | 530018951 | | Claim did not result in recognized loss |
| 14706 | 530018952 | | Claim did not result in recognized loss |
| 14707 | 530018954 | | Claim did not result in recognized loss |
| 14708 | 530018955 | | Ineligibility Never Cured |
| 14709 | 530018956 | | Ineligibility Never Cured |
| 14710 | 530018958 | | Claim did not result in recognized loss |
| 14711 | 530018959 | | Claim did not result in recognized loss |
| 14712 | 530018960 | | Claim did not result in recognized loss |
| 14713 | 530018961 | | Claim did not result in recognized loss |
| 14714 | 530018963 | | No Eligible purchases during the class period |
| 14715 | 530018965 | | No Eligible purchases during the class period |
| 14716 | 530018966 | | Claim did not result in recognized loss |
| 14717 | 530018967 | | No Eligible purchases during the class period |
| 14718 | 530018968 | | No Eligible purchases during the class period |
| 14719 | 530018969 | | No Eligible purchases during the class period |
| 14720 | 530018970 | | Claim did not result in recognized loss |
| 14721 | 530018971 | | No Eligible purchases during the class period |
| 14722 | 530018972 | | Claim did not result in recognized loss |
| 14723 | 530018973 | | No Eligible purchases during the class period |
| 14724 | 530018974 | | Claim did not result in recognized loss |
| 14725 | 530018975 | | No Eligible purchases during the class period |
| 14726 | 530018976 | | Claim did not result in recognized loss |
| 14727 | 530018977 | | Claim did not result in recognized loss |
| 14728 | 530018978 | | Claim did not result in recognized loss |
| 14729 | 530018979 | | Claim did not result in recognized loss |
| 14730 | 530018980 | | No Eligible purchases during the class period |
| 14731 | 530018981 | | Claim did not result in recognized loss |
| 14732 | 530018982 | | No Eligible purchases during the class period |
| 14733 | 530018983 | | Claim did not result in recognized loss |
| 14734 | 530018985 | | No Eligible purchases during the class period |
| 14735 | 530018986 | | Claim did not result in recognized loss |
| 14736 | 530018987 | | Claim did not result in recognized loss |
| 14737 | 530018988 | | Claim did not result in recognized loss |
| 14738 | 530018989 | | Claim did not result in recognized loss |
| 14739 | 530018990 | | No Eligible purchases during the class period |
| 14740 | 530018991 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14741 | 530018992 | | Claim did not result in recognized loss |
| 14742 | 530018993 | | No Eligible purchases during the class period |
| 14743 | 530018994 | | No Eligible purchases during the class period |
| 14744 | 530018995 | | Claim did not result in recognized loss |
| 14745 | 530018996 | | Claim did not result in recognized loss |
| 14746 | 530018997 | | Claim did not result in recognized loss |
| 14747 | 530018998 | | No Eligible purchases during the class period |
| 14748 | 530018999 | | No Eligible purchases during the class period |
| 14749 | 530019000 | | No Eligible purchases during the class period |
| 14750 | 530019001 | | No Eligible purchases during the class period |
| 14751 | 530019002 | | No Eligible purchases during the class period |
| 14752 | 530019003 | | Claim did not result in recognized loss |
| 14753 | 530019004 | | No Eligible purchases during the class period |
| 14754 | 530019005 | | No Eligible purchases during the class period |
| 14755 | 530019006 | | Claim did not result in recognized loss |
| 14756 | 530019007 | | No Eligible purchases during the class period |
| 14757 | 530019008 | | No Eligible purchases during the class period |
| 14758 | 530019009 | | No Eligible purchases during the class period |
| 14759 | 530019010 | | No Eligible purchases during the class period |
| 14760 | 530019011 | | No Eligible purchases during the class period |
| 14761 | 530019012 | | No Eligible purchases during the class period |
| 14762 | 530019013 | | No Eligible purchases during the class period |
| 14763 | 530019014 | | No Eligible purchases during the class period |
| 14764 | 530019015 | | No Eligible purchases during the class period |
| 14765 | 530019016 | | No Eligible purchases during the class period |
| 14766 | 530019017 | | No Eligible purchases during the class period |
| 14767 | 530019018 | | No Eligible purchases during the class period |
| 14768 | 530019020 | | No Eligible purchases during the class period |
| 14769 | 530019021 | | No Eligible purchases during the class period |
| 14770 | 530019022 | | No Eligible purchases during the class period |
| 14771 | 530019023 | | No Eligible purchases during the class period |
| 14772 | 530019024 | | Claim did not result in recognized loss |
| 14773 | 530019025 | | Claim did not result in recognized loss |
| 14774 | 530019027 | | No Eligible purchases during the class period |
| 14775 | 530019031 | | Claim did not result in recognized loss |
| 14776 | 530019032 | | No Eligible purchases during the class period |
| 14777 | 530019034 | | No Eligible purchases during the class period |
| 14778 | 530019035 | | Claim did not result in recognized loss |
| 14779 | 530019037 | | Claim did not result in recognized loss |
| 14780 | 530019039 | | Ineligibility Never Cured |
| 14781 | 530019040 | | Claim did not result in recognized loss |
| 14782 | 530019041 | | No Eligible purchases during the class period |
| 14783 | 530019042 | | Claim did not result in recognized loss |
| 14784 | 530019044 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14785 | 530019048 | | Claim did not result in recognized loss |
| 14786 | 530019049 | | Claim did not result in recognized loss |
| 14787 | 530019050 | | No Eligible purchases during the class period |
| 14788 | 530019051 | | No Eligible purchases during the class period |
| 14789 | 530019052 | | Claim did not result in recognized loss |
| 14790 | 530019053 | | Claim did not result in recognized loss |
| 14791 | 530019054 | | Claim did not result in recognized loss |
| 14792 | 530019055 | | No Eligible purchases during the class period |
| 14793 | 530019056 | | Claim did not result in recognized loss |
| 14794 | 530019057 | | Claim did not result in recognized loss |
| 14795 | 530019058 | | Claim did not result in recognized loss |
| 14796 | 530019060 | | Claim did not result in recognized loss |
| 14797 | 530019061 | | No Eligible purchases during the class period |
| 14798 | 530019063 | | Claim did not result in recognized loss |
| 14799 | 530019064 | | Claim did not result in recognized loss |
| 14800 | 530019065 | | No Eligible purchases during the class period |
| 14801 | 530019066 | | No Eligible purchases during the class period |
| 14802 | 530019067 | | No Eligible purchases during the class period |
| 14803 | 530019068 | | No Eligible purchases during the class period |
| 14804 | 530019069 | | No Eligible purchases during the class period |
| 14805 | 530019070 | | No Eligible purchases during the class period |
| 14806 | 530019071 | | No Eligible purchases during the class period |
| 14807 | 530019072 | | Claim did not result in recognized loss |
| 14808 | 530019074 | | Claim did not result in recognized loss |
| 14809 | 530019075 | | No Eligible purchases during the class period |
| 14810 | 530019077 | | No Eligible purchases during the class period |
| 14811 | 530019078 | | No Eligible purchases during the class period |
| 14812 | 530019079 | | No Eligible purchases during the class period |
| 14813 | 530019080 | | No Eligible purchases during the class period |
| 14814 | 530019081 | | No Eligible purchases during the class period |
| 14815 | 530019082 | | No Eligible purchases during the class period |
| 14816 | 530019083 | | No Eligible purchases during the class period |
| 14817 | 530019085 | | No Eligible purchases during the class period |
| 14818 | 530019086 | | No Eligible purchases during the class period |
| 14819 | 530019087 | | Claim did not result in recognized loss |
| 14820 | 530019088 | | No Eligible purchases during the class period |
| 14821 | 530019089 | | No Eligible purchases during the class period |
| 14822 | 530019090 | | No Eligible purchases during the class period |
| 14823 | 530019091 | | No Eligible purchases during the class period |
| 14824 | 530019092 | | Claim did not result in recognized loss |
| 14825 | 530019093 | | No Eligible purchases during the class period |
| 14826 | 530019094 | | No Eligible purchases during the class period |
| 14827 | 530019095 | | Claim did not result in recognized loss |
| 14828 | 530019096 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14829 | 530019097 | | Claim did not result in recognized loss |
| 14830 | 530019099 | | Claim did not result in recognized loss |
| 14831 | 530019100 | | Claim did not result in recognized loss |
| 14832 | 530019101 | | Claim did not result in recognized loss |
| 14833 | 530019102 | | Claim did not result in recognized loss |
| 14834 | 530019103 | | Claim did not result in recognized loss |
| 14835 | 530019104 | | No Eligible purchases during the class period |
| 14836 | 530019105 | | Ineligibility Never Cured |
| 14837 | 530019106 | | Claim did not result in recognized loss |
| 14838 | 530019107 | | Claim did not result in recognized loss |
| 14839 | 530019108 | | Claim did not result in recognized loss |
| 14840 | 530019109 | | Claim did not result in recognized loss |
| 14841 | 530019110 | | Claim did not result in recognized loss |
| 14842 | 530019111 | | Claim did not result in recognized loss |
| 14843 | 530019112 | | Claim did not result in recognized loss |
| 14844 | 530019113 | | Claim did not result in recognized loss |
| 14845 | 530019114 | | Claim did not result in recognized loss |
| 14846 | 530019115 | | No Eligible purchases during the class period |
| 14847 | 530019116 | | No Eligible purchases during the class period |
| 14848 | 530019117 | | No Eligible purchases during the class period |
| 14849 | 530019118 | | No Eligible purchases during the class period |
| 14850 | 530019120 | | Claim did not result in recognized loss |
| 14851 | 530019121 | | Claim did not result in recognized loss |
| 14852 | 530019122 | | Claim did not result in recognized loss |
| 14853 | 530019124 | | Claim did not result in recognized loss |
| 14854 | 530019125 | | Claim did not result in recognized loss |
| 14855 | 530019127 | | Claim did not result in recognized loss |
| 14856 | 530019128 | | No Eligible purchases during the class period |
| 14857 | 530019130 | | Claim did not result in recognized loss |
| 14858 | 530019131 | | Claim did not result in recognized loss |
| 14859 | 530019132 | | Claim did not result in recognized loss |
| 14860 | 530019133 | | Claim did not result in recognized loss |
| 14861 | 530019134 | | Claim did not result in recognized loss |
| 14862 | 530019135 | | Claim did not result in recognized loss |
| 14863 | 530019136 | | Claim did not result in recognized loss |
| 14864 | 530019137 | | Claim did not result in recognized loss |
| 14865 | 530019138 | | No Eligible purchases during the class period |
| 14866 | 530019139 | | Claim did not result in recognized loss |
| 14867 | 530019142 | | Claim did not result in recognized loss |
| 14868 | 530019143 | | No Eligible purchases during the class period |
| 14869 | 530019145 | | No Eligible purchases during the class period |
| 14870 | 530019146 | | Claim did not result in recognized loss |
| 14871 | 530019147 | | Claim did not result in recognized loss |
| 14872 | 530019148 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14873 | 530019149 | | No Eligible purchases during the class period |
| 14874 | 530019150 | | No Eligible purchases during the class period |
| 14875 | 530019151 | | No Eligible purchases during the class period |
| 14876 | 530019152 | | No Eligible purchases during the class period |
| 14877 | 530019153 | | No Eligible purchases during the class period |
| 14878 | 530019155 | | No Eligible purchases during the class period |
| 14879 | 530019156 | | Claim did not result in recognized loss |
| 14880 | 530019157 | | No Eligible purchases during the class period |
| 14881 | 530019158 | | No Eligible purchases during the class period |
| 14882 | 530019159 | | No Eligible purchases during the class period |
| 14883 | 530019160 | | No Eligible purchases during the class period |
| 14884 | 530019161 | | Claim did not result in recognized loss |
| 14885 | 530019162 | | No Eligible purchases during the class period |
| 14886 | 530019163 | | No Eligible purchases during the class period |
| 14887 | 530019165 | | No Eligible purchases during the class period |
| 14888 | 530019167 | | No Eligible purchases during the class period |
| 14889 | 530019168 | | No Eligible purchases during the class period |
| 14890 | 530019170 | | Claim did not result in recognized loss |
| 14891 | 530019172 | | Claim did not result in recognized loss |
| 14892 | 530019174 | | No Eligible purchases during the class period |
| 14893 | 530019176 | | No Eligible purchases during the class period |
| 14894 | 530019178 | | Claim did not result in recognized loss |
| 14895 | 530019179 | | Ineligibility Never Cured |
| 14896 | 530019180 | | Claim did not result in recognized loss |
| 14897 | 530019181 | | Claim did not result in recognized loss |
| 14898 | 530019183 | | No Eligible purchases during the class period |
| 14899 | 530019184 | | No Eligible purchases during the class period |
| 14900 | 530019185 | | Claim did not result in recognized loss |
| 14901 | 530019187 | | Claim did not result in recognized loss |
| 14902 | 530019188 | | Claim did not result in recognized loss |
| 14903 | 530019189 | | No Eligible purchases during the class period |
| 14904 | 530019190 | | Claim did not result in recognized loss |
| 14905 | 530019191 | | Claim did not result in recognized loss |
| 14906 | 530019193 | | No Eligible purchases during the class period |
| 14907 | 530019194 | | No Eligible purchases during the class period |
| 14908 | 530019195 | | No Eligible purchases during the class period |
| 14909 | 530019196 | | Claim did not result in recognized loss |
| 14910 | 530019198 | | Claim did not result in recognized loss |
| 14911 | 530019199 | | Claim did not result in recognized loss |
| 14912 | 530019200 | | Claim did not result in recognized loss |
| 14913 | 530019201 | | Claim did not result in recognized loss |
| 14914 | 530019203 | | Claim did not result in recognized loss |
| 14915 | 530019205 | | Claim did not result in recognized loss |
| 14916 | 530019207 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14917 | 530019208 | | Claim did not result in recognized loss |
| 14918 | 530019209 | | No Eligible purchases during the class period |
| 14919 | 530019211 | | Claim did not result in recognized loss |
| 14920 | 530019212 | | Claim did not result in recognized loss |
| 14921 | 530019214 | | No Eligible purchases during the class period |
| 14922 | 530019215 | | No Eligible purchases during the class period |
| 14923 | 530019216 | | Claim did not result in recognized loss |
| 14924 | 530019217 | | Claim did not result in recognized loss |
| 14925 | 530019218 | | No Eligible purchases during the class period |
| 14926 | 530019219 | | Claim did not result in recognized loss |
| 14927 | 530019220 | | Claim did not result in recognized loss |
| 14928 | 530019221 | | Claim did not result in recognized loss |
| 14929 | 530019222 | | Claim did not result in recognized loss |
| 14930 | 530019223 | | Claim did not result in recognized loss |
| 14931 | 530019224 | | Claim did not result in recognized loss |
| 14932 | 530019225 | | Claim did not result in recognized loss |
| 14933 | 530019226 | | Claim did not result in recognized loss |
| 14934 | 530019227 | | No Eligible purchases during the class period |
| 14935 | 530019228 | | Claim did not result in recognized loss |
| 14936 | 530019229 | | No Eligible purchases during the class period |
| 14937 | 530019230 | | No Eligible purchases during the class period |
| 14938 | 530019231 | | No Eligible purchases during the class period |
| 14939 | 530019232 | | No Eligible purchases during the class period |
| 14940 | 530019233 | | No Eligible purchases during the class period |
| 14941 | 530019234 | | No Eligible purchases during the class period |
| 14942 | 530019235 | | Claim did not result in recognized loss |
| 14943 | 530019236 | | Claim did not result in recognized loss |
| 14944 | 530019237 | | Claim did not result in recognized loss |
| 14945 | 530019238 | | No Eligible purchases during the class period |
| 14946 | 530019239 | | No Eligible purchases during the class period |
| 14947 | 530019240 | | Claim did not result in recognized loss |
| 14948 | 530019242 | | Claim did not result in recognized loss |
| 14949 | 530019243 | | Claim did not result in recognized loss |
| 14950 | 530019244 | | Claim did not result in recognized loss |
| 14951 | 530019245 | | Claim did not result in recognized loss |
| 14952 | 530019248 | | Claim did not result in recognized loss |
| 14953 | 530019249 | | Claim did not result in recognized loss |
| 14954 | 530019252 | | Claim did not result in recognized loss |
| 14955 | 530019253 | | No Eligible purchases during the class period |
| 14956 | 530019255 | | No Eligible purchases during the class period |
| 14957 | 530019256 | | No Eligible purchases during the class period |
| 14958 | 530019257 | | Claim did not result in recognized loss |
| 14959 | 530019259 | | No Eligible purchases during the class period |
| 14960 | 530019260 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 14961 | 530019261 | | No Eligible purchases during the class period |
| 14962 | 530019262 | | No Eligible purchases during the class period |
| 14963 | 530019263 | | No Eligible purchases during the class period |
| 14964 | 530019265 | | Claim did not result in recognized loss |
| 14965 | 530019266 | | Claim did not result in recognized loss |
| 14966 | 530019267 | | No Eligible purchases during the class period |
| 14967 | 530019268 | | Claim did not result in recognized loss |
| 14968 | 530019270 | | Claim did not result in recognized loss |
| 14969 | 530019271 | | Claim did not result in recognized loss |
| 14970 | 530019272 | | Claim did not result in recognized loss |
| 14971 | 530019273 | | Claim did not result in recognized loss |
| 14972 | 530019274 | | Claim did not result in recognized loss |
| 14973 | 530019275 | | No Eligible purchases during the class period |
| 14974 | 530019276 | | Claim did not result in recognized loss |
| 14975 | 530019280 | | Claim did not result in recognized loss |
| 14976 | 530019281 | | Claim did not result in recognized loss |
| 14977 | 530019282 | | No Eligible purchases during the class period |
| 14978 | 530019283 | | Claim did not result in recognized loss |
| 14979 | 530019284 | | Claim did not result in recognized loss |
| 14980 | 530019285 | | No Eligible purchases during the class period |
| 14981 | 530019286 | | Claim did not result in recognized loss |
| 14982 | 530019287 | | No Eligible purchases during the class period |
| 14983 | 530019288 | | No Eligible purchases during the class period |
| 14984 | 530019289 | | No Eligible purchases during the class period |
| 14985 | 530019290 | | No Eligible purchases during the class period |
| 14986 | 530019291 | | No Eligible purchases during the class period |
| 14987 | 530019292 | | No Eligible purchases during the class period |
| 14988 | 530019293 | | No Eligible purchases during the class period |
| 14989 | 530019294 | | No Eligible purchases during the class period |
| 14990 | 530019295 | | No Eligible purchases during the class period |
| 14991 | 530019296 | | Claim did not result in recognized loss |
| 14992 | 530019297 | | Claim did not result in recognized loss |
| 14993 | 530019298 | | Claim did not result in recognized loss |
| 14994 | 530019299 | | Claim did not result in recognized loss |
| 14995 | 530019300 | | Claim did not result in recognized loss |
| 14996 | 530019301 | | No Eligible purchases during the class period |
| 14997 | 530019302 | | Claim did not result in recognized loss |
| 14998 | 530019303 | | Claim did not result in recognized loss |
| 14999 | 530019304 | | No Eligible purchases during the class period |
| 15000 | 530019305 | | Claim did not result in recognized loss |
| 15001 | 530019306 | | Claim did not result in recognized loss |
| 15002 | 530019307 | | No Eligible purchases during the class period |
| 15003 | 530019308 | | Claim did not result in recognized loss |
| 15004 | 530019309 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15005 | 530019310 | | No Eligible purchases during the class period |
| 15006 | 530019311 | | Ineligibility Never Cured |
| 15007 | 530019312 | | Ineligibility Never Cured |
| 15008 | 530019314 | | Claim did not result in recognized loss |
| 15009 | 530019315 | | Claim did not result in recognized loss |
| 15010 | 530019318 | | No Eligible purchases during the class period |
| 15011 | 530019319 | | Claim did not result in recognized loss |
| 15012 | 530019320 | | Claim did not result in recognized loss |
| 15013 | 530019321 | | Claim did not result in recognized loss |
| 15014 | 530019322 | | No Eligible purchases during the class period |
| 15015 | 530019323 | | Claim did not result in recognized loss |
| 15016 | 530019324 | | Claim did not result in recognized loss |
| 15017 | 530019325 | | No Eligible purchases during the class period |
| 15018 | 530019326 | | Claim did not result in recognized loss |
| 15019 | 530019327 | | Claim did not result in recognized loss |
| 15020 | 530019328 | | Claim did not result in recognized loss |
| 15021 | 530019329 | | Claim did not result in recognized loss |
| 15022 | 530019330 | | No Eligible purchases during the class period |
| 15023 | 530019332 | | Claim did not result in recognized loss |
| 15024 | 530019333 | | No Eligible purchases during the class period |
| 15025 | 530019334 | | Claim did not result in recognized loss |
| 15026 | 530019336 | | Claim did not result in recognized loss |
| 15027 | 530019337 | | Claim did not result in recognized loss |
| 15028 | 530019339 | | Claim did not result in recognized loss |
| 15029 | 530019340 | | Claim did not result in recognized loss |
| 15030 | 530019341 | | Claim did not result in recognized loss |
| 15031 | 530019342 | | No Eligible purchases during the class period |
| 15032 | 530019343 | | No Eligible purchases during the class period |
| 15033 | 530019345 | | No Eligible purchases during the class period |
| 15034 | 530019346 | | No Eligible purchases during the class period |
| 15035 | 530019347 | | Claim did not result in recognized loss |
| 15036 | 530019348 | | Claim did not result in recognized loss |
| 15037 | 530019350 | | No Eligible purchases during the class period |
| 15038 | 530019351 | | Claim did not result in recognized loss |
| 15039 | 530019353 | | Claim did not result in recognized loss |
| 15040 | 530019354 | | Claim did not result in recognized loss |
| 15041 | 530019355 | | Claim did not result in recognized loss |
| 15042 | 530019356 | | Claim did not result in recognized loss |
| 15043 | 530019357 | | Claim did not result in recognized loss |
| 15044 | 530019359 | | Claim did not result in recognized loss |
| 15045 | 530019361 | | Claim did not result in recognized loss |
| 15046 | 530019362 | | No Eligible purchases during the class period |
| 15047 | 530019363 | | No Eligible purchases during the class period |
| 15048 | 530019364 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15049 | 530019365 | | Claim did not result in recognized loss |
| 15050 | 530019366 | | Claim did not result in recognized loss |
| 15051 | 530019367 | | Claim did not result in recognized loss |
| 15052 | 530019369 | | Claim did not result in recognized loss |
| 15053 | 530019373 | | No Eligible purchases during the class period |
| 15054 | 530019375 | | Claim did not result in recognized loss |
| 15055 | 530019376 | | Claim did not result in recognized loss |
| 15056 | 530019377 | | Claim did not result in recognized loss |
| 15057 | 530019378 | | No Eligible purchases during the class period |
| 15058 | 530019379 | | No Eligible purchases during the class period |
| 15059 | 530019380 | | No Eligible purchases during the class period |
| 15060 | 530019381 | | No Eligible purchases during the class period |
| 15061 | 530019382 | | No Eligible purchases during the class period |
| 15062 | 530019383 | | No Eligible purchases during the class period |
| 15063 | 530019384 | | No Eligible purchases during the class period |
| 15064 | 530019385 | | No Eligible purchases during the class period |
| 15065 | 530019386 | | Claim did not result in recognized loss |
| 15066 | 530019387 | | Claim did not result in recognized loss |
| 15067 | 530019388 | | Claim did not result in recognized loss |
| 15068 | 530019389 | | Claim did not result in recognized loss |
| 15069 | 530019390 | | No Eligible purchases during the class period |
| 15070 | 530019391 | | Claim did not result in recognized loss |
| 15071 | 530019393 | | Claim did not result in recognized loss |
| 15072 | 530019395 | | No Eligible purchases during the class period |
| 15073 | 530019396 | | Claim did not result in recognized loss |
| 15074 | 530019397 | | Claim did not result in recognized loss |
| 15075 | 530019399 | | No Eligible purchases during the class period |
| 15076 | 530019400 | | No Eligible purchases during the class period |
| 15077 | 530019401 | | Claim did not result in recognized loss |
| 15078 | 530019402 | | No Eligible purchases during the class period |
| 15079 | 530019404 | | Claim did not result in recognized loss |
| 15080 | 530019405 | | No Eligible purchases during the class period |
| 15081 | 530019406 | | No Eligible purchases during the class period |
| 15082 | 530019407 | | No Eligible purchases during the class period |
| 15083 | 530019408 | | No Eligible purchases during the class period |
| 15084 | 530019409 | | No Eligible purchases during the class period |
| 15085 | 530019410 | | Claim did not result in recognized loss |
| 15086 | 530019411 | | Claim did not result in recognized loss |
| 15087 | 530019412 | | Claim did not result in recognized loss |
| 15088 | 530019414 | | No Eligible purchases during the class period |
| 15089 | 530019415 | | Claim did not result in recognized loss |
| 15090 | 530019416 | | Claim did not result in recognized loss |
| 15091 | 530019417 | | No Eligible purchases during the class period |
| 15092 | 530019418 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15093 | 530019420 | | No Eligible purchases during the class period |
| 15094 | 530019422 | | No Eligible purchases during the class period |
| 15095 | 530019424 | | Claim did not result in recognized loss |
| 15096 | 530019425 | | Ineligibility Never Cured |
| 15097 | 530019426 | | No Eligible purchases during the class period |
| 15098 | 530019429 | | Claim did not result in recognized loss |
| 15099 | 530019430 | | Claim did not result in recognized loss |
| 15100 | 530019431 | | No Eligible purchases during the class period |
| 15101 | 530019433 | | Claim did not result in recognized loss |
| 15102 | 530019434 | | Claim did not result in recognized loss |
| 15103 | 530019435 | | No Eligible purchases during the class period |
| 15104 | 530019436 | | No Eligible purchases during the class period |
| 15105 | 530019437 | | No Eligible purchases during the class period |
| 15106 | 530019445 | | Claim did not result in recognized loss |
| 15107 | 530019446 | | No Eligible purchases during the class period |
| 15108 | 530019447 | | No Eligible purchases during the class period |
| 15109 | 530019448 | | No Eligible purchases during the class period |
| 15110 | 530019449 | | Claim did not result in recognized loss |
| 15111 | 530019450 | | No Eligible purchases during the class period |
| 15112 | 530019451 | | No Eligible purchases during the class period |
| 15113 | 530019452 | | No Eligible purchases during the class period |
| 15114 | 530019453 | | No Eligible purchases during the class period |
| 15115 | 530019455 | | Claim did not result in recognized loss |
| 15116 | 530019456 | | No Eligible purchases during the class period |
| 15117 | 530019457 | | Claim did not result in recognized loss |
| 15118 | 530019458 | | No Eligible purchases during the class period |
| 15119 | 530019459 | | Claim did not result in recognized loss |
| 15120 | 530019461 | | Claim did not result in recognized loss |
| 15121 | 530019462 | | Claim did not result in recognized loss |
| 15122 | 530019463 | | Claim did not result in recognized loss |
| 15123 | 530019464 | | No Eligible purchases during the class period |
| 15124 | 530019465 | | Claim did not result in recognized loss |
| 15125 | 530019466 | | No Eligible purchases during the class period |
| 15126 | 530019467 | | Claim did not result in recognized loss |
| 15127 | 530019469 | | Claim did not result in recognized loss |
| 15128 | 530019470 | | No Eligible purchases during the class period |
| 15129 | 530019471 | | No Eligible purchases during the class period |
| 15130 | 530019472 | | No Eligible purchases during the class period |
| 15131 | 530019473 | | No Eligible purchases during the class period |
| 15132 | 530019474 | | No Eligible purchases during the class period |
| 15133 | 530019475 | | No Eligible purchases during the class period |
| 15134 | 530019476 | | Claim did not result in recognized loss |
| 15135 | 530019477 | | No Eligible purchases during the class period |
| 15136 | 530019478 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15137 | 530019479 | | Claim did not result in recognized loss |
| 15138 | 530019482 | | Claim did not result in recognized loss |
| 15139 | 530019483 | | No Eligible purchases during the class period |
| 15140 | 530019484 | | Claim did not result in recognized loss |
| 15141 | 530019485 | | Claim did not result in recognized loss |
| 15142 | 530019488 | | Ineligibility Never Cured |
| 15143 | 530019489 | | Claim did not result in recognized loss |
| 15144 | 530019491 | | No Eligible purchases during the class period |
| 15145 | 530019494 | | No Eligible purchases during the class period |
| 15146 | 530019495 | | No Eligible purchases during the class period |
| 15147 | 530019496 | | Claim did not result in recognized loss |
| 15148 | 530019497 | | No Eligible purchases during the class period |
| 15149 | 530019505 | | Claim did not result in recognized loss |
| 15150 | 530019515 | | Claim did not result in recognized loss |
| 15151 | 530019516 | | Claim did not result in recognized loss |
| 15152 | 530019517 | | No Eligible purchases during the class period |
| 15153 | 530019518 | | No Eligible purchases during the class period |
| 15154 | 530019519 | | No Eligible purchases during the class period |
| 15155 | 530019520 | | Claim did not result in recognized loss |
| 15156 | 530019521 | | No Eligible purchases during the class period |
| 15157 | 530019522 | | Claim did not result in recognized loss |
| 15158 | 530019523 | | No Eligible purchases during the class period |
| 15159 | 530019525 | | Claim did not result in recognized loss |
| 15160 | 530019527 | | Claim did not result in recognized loss |
| 15161 | 530019528 | | Claim did not result in recognized loss |
| 15162 | 530019530 | | Claim did not result in recognized loss |
| 15163 | 530019531 | | Claim did not result in recognized loss |
| 15164 | 530019533 | | Claim did not result in recognized loss |
| 15165 | 530019534 | | Claim did not result in recognized loss |
| 15166 | 530019535 | | Claim did not result in recognized loss |
| 15167 | 530019536 | | No Eligible purchases during the class period |
| 15168 | 530019537 | | Claim did not result in recognized loss |
| 15169 | 530019538 | | Claim did not result in recognized loss |
| 15170 | 530019539 | | Claim did not result in recognized loss |
| 15171 | 530019540 | | Claim did not result in recognized loss |
| 15172 | 530019542 | | Claim did not result in recognized loss |
| 15173 | 530019543 | | Claim did not result in recognized loss |
| 15174 | 530019544 | | Claim did not result in recognized loss |
| 15175 | 530019545 | | No Eligible purchases during the class period |
| 15176 | 530019546 | | No Eligible purchases during the class period |
| 15177 | 530019547 | | Claim did not result in recognized loss |
| 15178 | 530019550 | | Claim did not result in recognized loss |
| 15179 | 530019551 | | Ineligibility Never Cured |
| 15180 | 530019552 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15181 | 530019553 | | Claim did not result in recognized loss |
| 15182 | 530019554 | | Claim did not result in recognized loss |
| 15183 | 530019555 | | Claim did not result in recognized loss |
| 15184 | 530019557 | | Claim did not result in recognized loss |
| 15185 | 530019558 | | Claim did not result in recognized loss |
| 15186 | 530019559 | | Claim did not result in recognized loss |
| 15187 | 530019560 | | No Eligible purchases during the class period |
| 15188 | 530019561 | | No Eligible purchases during the class period |
| 15189 | 530019562 | | Claim did not result in recognized loss |
| 15190 | 530019563 | | No Eligible purchases during the class period |
| 15191 | 530019573 | | No Eligible purchases during the class period |
| 15192 | 530019578 | | No Eligible purchases during the class period |
| 15193 | 530019579 | | No Eligible purchases during the class period |
| 15194 | 530019581 | | No Eligible purchases during the class period |
| 15195 | 530019585 | | No Eligible purchases during the class period |
| 15196 | 530019587 | | Claim did not result in recognized loss |
| 15197 | 530019588 | | No Eligible purchases during the class period |
| 15198 | 530019589 | | No Eligible purchases during the class period |
| 15199 | 530019590 | | No Eligible purchases during the class period |
| 15200 | 530019591 | | No Eligible purchases during the class period |
| 15201 | 530019592 | | No Eligible purchases during the class period |
| 15202 | 530019593 | | No Eligible purchases during the class period |
| 15203 | 530019594 | | No Eligible purchases during the class period |
| 15204 | 530019595 | | No Eligible purchases during the class period |
| 15205 | 530019596 | | No Eligible purchases during the class period |
| 15206 | 530019597 | | No Eligible purchases during the class period |
| 15207 | 530019598 | | No Eligible purchases during the class period |
| 15208 | 530019600 | | No Eligible purchases during the class period |
| 15209 | 530019601 | | Claim did not result in recognized loss |
| 15210 | 530019603 | | No Eligible purchases during the class period |
| 15211 | 530019604 | | Claim did not result in recognized loss |
| 15212 | 530019605 | | No Eligible purchases during the class period |
| 15213 | 530019606 | | Claim did not result in recognized loss |
| 15214 | 530019608 | | Claim did not result in recognized loss |
| 15215 | 530019609 | | Claim did not result in recognized loss |
| 15216 | 530019610 | | Claim did not result in recognized loss |
| 15217 | 530019611 | | No Eligible purchases during the class period |
| 15218 | 530019612 | | Claim did not result in recognized loss |
| 15219 | 530019613 | | No Eligible purchases during the class period |
| 15220 | 530019614 | | Claim did not result in recognized loss |
| 15221 | 530019616 | | No Eligible purchases during the class period |
| 15222 | 530019617 | | Claim did not result in recognized loss |
| 15223 | 530019618 | | Claim did not result in recognized loss |
| 15224 | 530019619 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15225 | 530019620 | | No Eligible purchases during the class period |
| 15226 | 530019621 | | No Eligible purchases during the class period |
| 15227 | 530019624 | | No Eligible purchases during the class period |
| 15228 | 530019625 | | Claim did not result in recognized loss |
| 15229 | 530019627 | | Claim did not result in recognized loss |
| 15230 | 530019628 | | Claim did not result in recognized loss |
| 15231 | 530019630 | | No Eligible purchases during the class period |
| 15232 | 530019632 | | No Eligible purchases during the class period |
| 15233 | 530019633 | | No Eligible purchases during the class period |
| 15234 | 530019638 | | No Eligible purchases during the class period |
| 15235 | 530019640 | | No Eligible purchases during the class period |
| 15236 | 530019642 | | No Eligible purchases during the class period |
| 15237 | 530019646 | | No Eligible purchases during the class period |
| 15238 | 530019649 | | No Eligible purchases during the class period |
| 15239 | 530019650 | | Claim did not result in recognized loss |
| 15240 | 530019655 | | Claim did not result in recognized loss |
| 15241 | 530019658 | | Claim did not result in recognized loss |
| 15242 | 530019659 | | No Eligible purchases during the class period |
| 15243 | 530019660 | | No Eligible purchases during the class period |
| 15244 | 530019661 | | No Eligible purchases during the class period |
| 15245 | 530019662 | | Claim did not result in recognized loss |
| 15246 | 530019663 | | No Eligible purchases during the class period |
| 15247 | 530019664 | | Claim did not result in recognized loss |
| 15248 | 530019665 | | Claim did not result in recognized loss |
| 15249 | 530019666 | | Claim did not result in recognized loss |
| 15250 | 530019667 | | No Eligible purchases during the class period |
| 15251 | 530019668 | | Claim did not result in recognized loss |
| 15252 | 530019669 | | Claim did not result in recognized loss |
| 15253 | 530019670 | | Claim did not result in recognized loss |
| 15254 | 530019671 | | No Eligible purchases during the class period |
| 15255 | 530019672 | | Claim did not result in recognized loss |
| 15256 | 530019674 | | No Eligible purchases during the class period |
| 15257 | 530019675 | | No Eligible purchases during the class period |
| 15258 | 530019676 | | Claim did not result in recognized loss |
| 15259 | 530019679 | | Claim did not result in recognized loss |
| 15260 | 530019680 | | Claim did not result in recognized loss |
| 15261 | 530019681 | | Claim did not result in recognized loss |
| 15262 | 530019682 | | Claim did not result in recognized loss |
| 15263 | 530019683 | | Claim did not result in recognized loss |
| 15264 | 530019684 | | No Eligible purchases during the class period |
| 15265 | 530019685 | | Claim did not result in recognized loss |
| 15266 | 530019686 | | No Eligible purchases during the class period |
| 15267 | 530019687 | | Claim did not result in recognized loss |
| 15268 | 530019688 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15269 | 530019689 | | Claim did not result in recognized loss |
| 15270 | 530019693 | | Claim did not result in recognized loss |
| 15271 | 530019694 | | Claim did not result in recognized loss |
| 15272 | 530019695 | | No Eligible purchases during the class period |
| 15273 | 530019696 | | Claim did not result in recognized loss |
| 15274 | 530019697 | | Claim did not result in recognized loss |
| 15275 | 530019698 | | Claim did not result in recognized loss |
| 15276 | 530019700 | | No Eligible purchases during the class period |
| 15277 | 530019701 | | Claim did not result in recognized loss |
| 15278 | 530019705 | | Claim did not result in recognized loss |
| 15279 | 530019708 | | No Eligible purchases during the class period |
| 15280 | 530019710 | | Claim did not result in recognized loss |
| 15281 | 530019711 | | No Eligible purchases during the class period |
| 15282 | 530019712 | | No Eligible purchases during the class period |
| 15283 | 530019713 | | Claim did not result in recognized loss |
| 15284 | 530019717 | | No Eligible purchases during the class period |
| 15285 | 530019725 | | Claim did not result in recognized loss |
| 15286 | 530019727 | | No Eligible purchases during the class period |
| 15287 | 530019731 | | No Eligible purchases during the class period |
| 15288 | 530019732 | | No Eligible purchases during the class period |
| 15289 | 530019740 | | No Eligible purchases during the class period |
| 15290 | 530019741 | | Claim did not result in recognized loss |
| 15291 | 530019742 | | Claim did not result in recognized loss |
| 15292 | 530019744 | | No Eligible purchases during the class period |
| 15293 | 530019749 | | No Eligible purchases during the class period |
| 15294 | 530019750 | | No Eligible purchases during the class period |
| 15295 | 530019752 | | No Eligible purchases during the class period |
| 15296 | 530019756 | | No Eligible purchases during the class period |
| 15297 | 530019758 | | Claim did not result in recognized loss |
| 15298 | 530019759 | | Claim did not result in recognized loss |
| 15299 | 530019760 | | No Eligible purchases during the class period |
| 15300 | 530019761 | | No Eligible purchases during the class period |
| 15301 | 530019762 | | No Eligible purchases during the class period |
| 15302 | 530019763 | | No Eligible purchases during the class period |
| 15303 | 530019764 | | No Eligible purchases during the class period |
| 15304 | 530019765 | | No Eligible purchases during the class period |
| 15305 | 530019766 | | Claim did not result in recognized loss |
| 15306 | 530019767 | | Claim did not result in recognized loss |
| 15307 | 530019768 | | No Eligible purchases during the class period |
| 15308 | 530019769 | | Claim did not result in recognized loss |
| 15309 | 530019770 | | No Eligible purchases during the class period |
| 15310 | 530019771 | | Claim did not result in recognized loss |
| 15311 | 530019772 | | No Eligible purchases during the class period |
| 15312 | 530019773 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15313 | 530019774 | | Claim did not result in recognized loss |
| 15314 | 530019775 | | Claim did not result in recognized loss |
| 15315 | 530019776 | | Claim did not result in recognized loss |
| 15316 | 530019778 | | Claim did not result in recognized loss |
| 15317 | 530019779 | | No Eligible purchases during the class period |
| 15318 | 530019780 | | No Eligible purchases during the class period |
| 15319 | 530019781 | | No Eligible purchases during the class period |
| 15320 | 530019784 | | Claim did not result in recognized loss |
| 15321 | 530019785 | | Claim did not result in recognized loss |
| 15322 | 530019786 | | Claim did not result in recognized loss |
| 15323 | 530019787 | | No Eligible purchases during the class period |
| 15324 | 530019788 | | Claim did not result in recognized loss |
| 15325 | 530019789 | | Claim did not result in recognized loss |
| 15326 | 530019790 | | No Eligible purchases during the class period |
| 15327 | 530019791 | | Claim did not result in recognized loss |
| 15328 | 530019792 | | Claim did not result in recognized loss |
| 15329 | 530019794 | | Claim did not result in recognized loss |
| 15330 | 530019796 | | Claim did not result in recognized loss |
| 15331 | 530019797 | | Claim did not result in recognized loss |
| 15332 | 530019798 | | Claim did not result in recognized loss |
| 15333 | 530019799 | | No Eligible purchases during the class period |
| 15334 | 530019800 | | Claim did not result in recognized loss |
| 15335 | 530019801 | | No Eligible purchases during the class period |
| 15336 | 530019803 | | Claim did not result in recognized loss |
| 15337 | 530019807 | | Claim did not result in recognized loss |
| 15338 | 530019808 | | No Eligible purchases during the class period |
| 15339 | 530019809 | | Claim did not result in recognized loss |
| 15340 | 530019815 | | Claim did not result in recognized loss |
| 15341 | 530019816 | | Claim did not result in recognized loss |
| 15342 | 530019818 | | Claim did not result in recognized loss |
| 15343 | 530019819 | | Claim did not result in recognized loss |
| 15344 | 530019820 | | No Eligible purchases during the class period |
| 15345 | 530019825 | | No Eligible purchases during the class period |
| 15346 | 530019829 | | No Eligible purchases during the class period |
| 15347 | 530019832 | | No Eligible purchases during the class period |
| 15348 | 530019835 | | No Eligible purchases during the class period |
| 15349 | 530019837 | | Claim did not result in recognized loss |
| 15350 | 530019838 | | No Eligible purchases during the class period |
| 15351 | 530019849 | | No Eligible purchases during the class period |
| 15352 | 530019850 | | No Eligible purchases during the class period |
| 15353 | 530019851 | | No Eligible purchases during the class period |
| 15354 | 530019854 | | No Eligible purchases during the class period |
| 15355 | 530019859 | | No Eligible purchases during the class period |
| 15356 | 530019866 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15357 | 530019870 | | Claim did not result in recognized loss |
| 15358 | 530019872 | | No Eligible purchases during the class period |
| 15359 | 530019873 | | No Eligible purchases during the class period |
| 15360 | 530019874 | | No Eligible purchases during the class period |
| 15361 | 530019875 | | No Eligible purchases during the class period |
| 15362 | 530019876 | | No Eligible purchases during the class period |
| 15363 | 530019877 | | No Eligible purchases during the class period |
| 15364 | 530019878 | | Claim did not result in recognized loss |
| 15365 | 530019879 | | No Eligible purchases during the class period |
| 15366 | 530019881 | | Claim did not result in recognized loss |
| 15367 | 530019882 | | Claim did not result in recognized loss |
| 15368 | 530019883 | | Claim did not result in recognized loss |
| 15369 | 530019884 | | No Eligible purchases during the class period |
| 15370 | 530019885 | | No Eligible purchases during the class period |
| 15371 | 530019886 | | Claim did not result in recognized loss |
| 15372 | 530019887 | | Claim did not result in recognized loss |
| 15373 | 530019888 | | Claim did not result in recognized loss |
| 15374 | 530019889 | | Claim did not result in recognized loss |
| 15375 | 530019891 | | Claim did not result in recognized loss |
| 15376 | 530019892 | | Claim did not result in recognized loss |
| 15377 | 530019893 | | Claim did not result in recognized loss |
| 15378 | 530019894 | | No Eligible purchases during the class period |
| 15379 | 530019896 | | No Eligible purchases during the class period |
| 15380 | 530019899 | | Claim did not result in recognized loss |
| 15381 | 530019900 | | Claim did not result in recognized loss |
| 15382 | 530019901 | | No Eligible purchases during the class period |
| 15383 | 530019902 | | Claim did not result in recognized loss |
| 15384 | 530019907 | | Claim did not result in recognized loss |
| 15385 | 530019908 | | No Eligible purchases during the class period |
| 15386 | 530019910 | | No Eligible purchases during the class period |
| 15387 | 530019911 | | Claim did not result in recognized loss |
| 15388 | 530019912 | | Claim did not result in recognized loss |
| 15389 | 530019913 | | No Eligible purchases during the class period |
| 15390 | 530019914 | | No Eligible purchases during the class period |
| 15391 | 530019915 | | Claim did not result in recognized loss |
| 15392 | 530019917 | | No Eligible purchases during the class period |
| 15393 | 530019918 | | No Eligible purchases during the class period |
| 15394 | 530019921 | | No Eligible purchases during the class period |
| 15395 | 530019923 | | No Eligible purchases during the class period |
| 15396 | 530019924 | | No Eligible purchases during the class period |
| 15397 | 530019925 | | No Eligible purchases during the class period |
| 15398 | 530019927 | | No Eligible purchases during the class period |
| 15399 | 530019928 | | No Eligible purchases during the class period |
| 15400 | 530019929 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15401 | 530019930 | | Claim did not result in recognized loss |
| 15402 | 530019932 | | Claim did not result in recognized loss |
| 15403 | 530019933 | | Claim did not result in recognized loss |
| 15404 | 530019934 | | Claim did not result in recognized loss |
| 15405 | 530019938 | | No Eligible purchases during the class period |
| 15406 | 530019942 | | Claim did not result in recognized loss |
| 15407 | 530019950 | | No Eligible purchases during the class period |
| 15408 | 530019951 | | No Eligible purchases during the class period |
| 15409 | 530019952 | | Claim did not result in recognized loss |
| 15410 | 530019954 | | No Eligible purchases during the class period |
| 15411 | 530019960 | | Claim did not result in recognized loss |
| 15412 | 530019961 | | No Eligible purchases during the class period |
| 15413 | 530019965 | | No Eligible purchases during the class period |
| 15414 | 530019968 | | No Eligible purchases during the class period |
| 15415 | 530019978 | | Claim did not result in recognized loss |
| 15416 | 530019979 | | No Eligible purchases during the class period |
| 15417 | 530019980 | | No Eligible purchases during the class period |
| 15418 | 530019981 | | No Eligible purchases during the class period |
| 15419 | 530019982 | | No Eligible purchases during the class period |
| 15420 | 530019983 | | No Eligible purchases during the class period |
| 15421 | 530019984 | | No Eligible purchases during the class period |
| 15422 | 530019985 | | Claim did not result in recognized loss |
| 15423 | 530019986 | | Claim did not result in recognized loss |
| 15424 | 530019987 | | No Eligible purchases during the class period |
| 15425 | 530019988 | | No Eligible purchases during the class period |
| 15426 | 530019989 | | No Eligible purchases during the class period |
| 15427 | 530019990 | | Claim did not result in recognized loss |
| 15428 | 530019991 | | Claim did not result in recognized loss |
| 15429 | 530019992 | | Claim did not result in recognized loss |
| 15430 | 530019993 | | No Eligible purchases during the class period |
| 15431 | 530019994 | | Claim did not result in recognized loss |
| 15432 | 530019995 | | Claim did not result in recognized loss |
| 15433 | 530019997 | | Claim did not result in recognized loss |
| 15434 | 530019998 | | Claim did not result in recognized loss |
| 15435 | 530019999 | | No Eligible purchases during the class period |
| 15436 | 530020000 | | No Eligible purchases during the class period |
| 15437 | 530020002 | | No Eligible purchases during the class period |
| 15438 | 530020003 | | Claim did not result in recognized loss |
| 15439 | 530020005 | | Claim did not result in recognized loss |
| 15440 | 530020006 | | Claim did not result in recognized loss |
| 15441 | 530020007 | | Claim did not result in recognized loss |
| 15442 | 530020008 | | No Eligible purchases during the class period |
| 15443 | 530020009 | | Claim did not result in recognized loss |
| 15444 | 530020010 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 729 of 907
PageID #: 6370

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15445 | 530020011 | | No Eligible purchases during the class period |
| 15446 | 530020012 | | Claim did not result in recognized loss |
| 15447 | 530020013 | | Claim did not result in recognized loss |
| 15448 | 530020014 | | Claim did not result in recognized loss |
| 15449 | 530020015 | | Claim did not result in recognized loss |
| 15450 | 530020016 | | Claim did not result in recognized loss |
| 15451 | 530020017 | | Claim did not result in recognized loss |
| 15452 | 530020018 | | Claim did not result in recognized loss |
| 15453 | 530020020 | | Claim did not result in recognized loss |
| 15454 | 530020022 | | Claim did not result in recognized loss |
| 15455 | 530020024 | | Claim did not result in recognized loss |
| 15456 | 530020026 | | Claim did not result in recognized loss |
| 15457 | 530020027 | | No Eligible purchases during the class period |
| 15458 | 530020028 | | Claim did not result in recognized loss |
| 15459 | 530020030 | | No Eligible purchases during the class period |
| 15460 | 530020031 | | Claim did not result in recognized loss |
| 15461 | 530020032 | | Claim did not result in recognized loss |
| 15462 | 530020033 | | No Eligible purchases during the class period |
| 15463 | 530020034 | | Claim did not result in recognized loss |
| 15464 | 530020037 | | Claim did not result in recognized loss |
| 15465 | 530020041 | | No Eligible purchases during the class period |
| 15466 | 530020044 | | Claim did not result in recognized loss |
| 15467 | 530020045 | | No Eligible purchases during the class period |
| 15468 | 530020046 | | Claim did not result in recognized loss |
| 15469 | 530020047 | | Claim did not result in recognized loss |
| 15470 | 530020049 | | Claim did not result in recognized loss |
| 15471 | 530020050 | | Claim did not result in recognized loss |
| 15472 | 530020055 | | No Eligible purchases during the class period |
| 15473 | 530020059 | | No Eligible purchases during the class period |
| 15474 | 530020065 | | Claim did not result in recognized loss |
| 15475 | 530020067 | | No Eligible purchases during the class period |
| 15476 | 530020069 | | No Eligible purchases during the class period |
| 15477 | 530020074 | | No Eligible purchases during the class period |
| 15478 | 530020078 | | Claim did not result in recognized loss |
| 15479 | 530020085 | | No Eligible purchases during the class period |
| 15480 | 530020086 | | No Eligible purchases during the class period |
| 15481 | 530020087 | | No Eligible purchases during the class period |
| 15482 | 530020088 | | No Eligible purchases during the class period |
| 15483 | 530020089 | | No Eligible purchases during the class period |
| 15484 | 530020090 | | Claim did not result in recognized loss |
| 15485 | 530020091 | | Claim did not result in recognized loss |
| 15486 | 530020092 | | No Eligible purchases during the class period |
| 15487 | 530020093 | | Claim did not result in recognized loss |
| 15488 | 530020094 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15489 | 530020095 | | No Eligible purchases during the class period |
| 15490 | 530020096 | | Claim did not result in recognized loss |
| 15491 | 530020097 | | Claim did not result in recognized loss |
| 15492 | 530020098 | | Claim did not result in recognized loss |
| 15493 | 530020099 | | No Eligible purchases during the class period |
| 15494 | 530020100 | | No Eligible purchases during the class period |
| 15495 | 530020101 | | No Eligible purchases during the class period |
| 15496 | 530020102 | | Claim did not result in recognized loss |
| 15497 | 530020103 | | Claim did not result in recognized loss |
| 15498 | 530020104 | | Claim did not result in recognized loss |
| 15499 | 530020105 | | Claim did not result in recognized loss |
| 15500 | 530020106 | | Claim did not result in recognized loss |
| 15501 | 530020109 | | Claim did not result in recognized loss |
| 15502 | 530020113 | | Claim did not result in recognized loss |
| 15503 | 530020114 | | Claim did not result in recognized loss |
| 15504 | 530020115 | | Claim did not result in recognized loss |
| 15505 | 530020116 | | No Eligible purchases during the class period |
| 15506 | 530020117 | | Claim did not result in recognized loss |
| 15507 | 530020118 | | Claim did not result in recognized loss |
| 15508 | 530020119 | | No Eligible purchases during the class period |
| 15509 | 530020120 | | No Eligible purchases during the class period |
| 15510 | 530020121 | | No Eligible purchases during the class period |
| 15511 | 530020122 | | No Eligible purchases during the class period |
| 15512 | 530020127 | | Claim did not result in recognized loss |
| 15513 | 530020130 | | Claim did not result in recognized loss |
| 15514 | 530020131 | | No Eligible purchases during the class period |
| 15515 | 530020132 | | Claim did not result in recognized loss |
| 15516 | 530020133 | | No Eligible purchases during the class period |
| 15517 | 530020134 | | Claim did not result in recognized loss |
| 15518 | 530020135 | | No Eligible purchases during the class period |
| 15519 | 530020136 | | Claim did not result in recognized loss |
| 15520 | 530020138 | | Claim did not result in recognized loss |
| 15521 | 530020139 | | No Eligible purchases during the class period |
| 15522 | 530020142 | | Claim did not result in recognized loss |
| 15523 | 530020144 | | Claim did not result in recognized loss |
| 15524 | 530020145 | | No Eligible purchases during the class period |
| 15525 | 530020146 | | Claim did not result in recognized loss |
| 15526 | 530020147 | | No Eligible purchases during the class period |
| 15527 | 530020148 | | Claim did not result in recognized loss |
| 15528 | 530020149 | | Claim did not result in recognized loss |
| 15529 | 530020150 | | Claim did not result in recognized loss |
| 15530 | 530020151 | | Claim did not result in recognized loss |
| 15531 | 530020152 | | Claim did not result in recognized loss |
| 15532 | 530020153 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15533 | 530020155 | | No Eligible purchases during the class period |
| 15534 | 530020156 | | Claim did not result in recognized loss |
| 15535 | 530020157 | | No Eligible purchases during the class period |
| 15536 | 530020158 | | No Eligible purchases during the class period |
| 15537 | 530020159 | | Claim did not result in recognized loss |
| 15538 | 530020160 | | No Eligible purchases during the class period |
| 15539 | 530020161 | | Claim did not result in recognized loss |
| 15540 | 530020165 | | No Eligible purchases during the class period |
| 15541 | 530020170 | | No Eligible purchases during the class period |
| 15542 | 530020174 | | No Eligible purchases during the class period |
| 15543 | 530020176 | | Claim did not result in recognized loss |
| 15544 | 530020177 | | No Eligible purchases during the class period |
| 15545 | 530020183 | | No Eligible purchases during the class period |
| 15546 | 530020185 | | No Eligible purchases during the class period |
| 15547 | 530020186 | | No Eligible purchases during the class period |
| 15548 | 530020188 | | Claim did not result in recognized loss |
| 15549 | 530020189 | | Claim did not result in recognized loss |
| 15550 | 530020190 | | Claim did not result in recognized loss |
| 15551 | 530020191 | | No Eligible purchases during the class period |
| 15552 | 530020192 | | No Eligible purchases during the class period |
| 15553 | 530020193 | | No Eligible purchases during the class period |
| 15554 | 530020194 | | No Eligible purchases during the class period |
| 15555 | 530020195 | | No Eligible purchases during the class period |
| 15556 | 530020196 | | No Eligible purchases during the class period |
| 15557 | 530020197 | | Claim did not result in recognized loss |
| 15558 | 530020198 | | Claim did not result in recognized loss |
| 15559 | 530020199 | | No Eligible purchases during the class period |
| 15560 | 530020200 | | No Eligible purchases during the class period |
| 15561 | 530020201 | | Claim did not result in recognized loss |
| 15562 | 530020202 | | No Eligible purchases during the class period |
| 15563 | 530020203 | | Claim did not result in recognized loss |
| 15564 | 530020204 | | No Eligible purchases during the class period |
| 15565 | 530020205 | | Claim did not result in recognized loss |
| 15566 | 530020206 | | Claim did not result in recognized loss |
| 15567 | 530020207 | | Claim did not result in recognized loss |
| 15568 | 530020208 | | Claim did not result in recognized loss |
| 15569 | 530020209 | | No Eligible purchases during the class period |
| 15570 | 530020210 | | Claim did not result in recognized loss |
| 15571 | 530020211 | | No Eligible purchases during the class period |
| 15572 | 530020212 | | No Eligible purchases during the class period |
| 15573 | 530020213 | | Claim did not result in recognized loss |
| 15574 | 530020215 | | Claim did not result in recognized loss |
| 15575 | 530020217 | | No Eligible purchases during the class period |
| 15576 | 530020218 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15577 | 530020219 | | Claim did not result in recognized loss |
| 15578 | 530020220 | | Claim did not result in recognized loss |
| 15579 | 530020221 | | Claim did not result in recognized loss |
| 15580 | 530020223 | | Claim did not result in recognized loss |
| 15581 | 530020224 | | Claim did not result in recognized loss |
| 15582 | 530020228 | | No Eligible purchases during the class period |
| 15583 | 530020229 | | Claim did not result in recognized loss |
| 15584 | 530020230 | | Claim did not result in recognized loss |
| 15585 | 530020232 | | Claim did not result in recognized loss |
| 15586 | 530020233 | | Claim did not result in recognized loss |
| 15587 | 530020234 | | Claim did not result in recognized loss |
| 15588 | 530020237 | | Claim did not result in recognized loss |
| 15589 | 530020238 | | Claim did not result in recognized loss |
| 15590 | 530020239 | | Claim did not result in recognized loss |
| 15591 | 530020241 | | No Eligible purchases during the class period |
| 15592 | 530020242 | | Claim did not result in recognized loss |
| 15593 | 530020243 | | Claim did not result in recognized loss |
| 15594 | 530020244 | | Claim did not result in recognized loss |
| 15595 | 530020245 | | Claim did not result in recognized loss |
| 15596 | 530020246 | | Claim did not result in recognized loss |
| 15597 | 530020248 | | Claim did not result in recognized loss |
| 15598 | 530020249 | | No Eligible purchases during the class period |
| 15599 | 530020252 | | Claim did not result in recognized loss |
| 15600 | 530020253 | | Claim did not result in recognized loss |
| 15601 | 530020256 | | Claim did not result in recognized loss |
| 15602 | 530020257 | | Claim did not result in recognized loss |
| 15603 | 530020258 | | No Eligible purchases during the class period |
| 15604 | 530020259 | | Claim did not result in recognized loss |
| 15605 | 530020260 | | Claim did not result in recognized loss |
| 15606 | 530020262 | | Claim did not result in recognized loss |
| 15607 | 530020264 | | No Eligible purchases during the class period |
| 15608 | 530020265 | | Claim did not result in recognized loss |
| 15609 | 530020266 | | No Eligible purchases during the class period |
| 15610 | 530020267 | | No Eligible purchases during the class period |
| 15611 | 530020273 | | No Eligible purchases during the class period |
| 15612 | 530020274 | | No Eligible purchases during the class period |
| 15613 | 530020275 | | Claim did not result in recognized loss |
| 15614 | 530020277 | | Claim did not result in recognized loss |
| 15615 | 530020278 | | Claim did not result in recognized loss |
| 15616 | 530020279 | | No Eligible purchases during the class period |
| 15617 | 530020280 | | Claim did not result in recognized loss |
| 15618 | 530020281 | | No Eligible purchases during the class period |
| 15619 | 530020282 | | No Eligible purchases during the class period |
| 15620 | 530020283 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15621 | 530020284 | | No Eligible purchases during the class period |
| 15622 | 530020296 | | Claim did not result in recognized loss |
| 15623 | 530020298 | | Claim did not result in recognized loss |
| 15624 | 530020301 | | Claim did not result in recognized loss |
| 15625 | 530020302 | | Claim did not result in recognized loss |
| 15626 | 530020303 | | No Eligible purchases during the class period |
| 15627 | 530020304 | | No Eligible purchases during the class period |
| 15628 | 530020305 | | No Eligible purchases during the class period |
| 15629 | 530020306 | | No Eligible purchases during the class period |
| 15630 | 530020307 | | Claim did not result in recognized loss |
| 15631 | 530020308 | | Claim did not result in recognized loss |
| 15632 | 530020309 | | No Eligible purchases during the class period |
| 15633 | 530020310 | | No Eligible purchases during the class period |
| 15634 | 530020311 | | No Eligible purchases during the class period |
| 15635 | 530020312 | | No Eligible purchases during the class period |
| 15636 | 530020313 | | Claim did not result in recognized loss |
| 15637 | 530020314 | | Claim did not result in recognized loss |
| 15638 | 530020315 | | Claim did not result in recognized loss |
| 15639 | 530020316 | | No Eligible purchases during the class period |
| 15640 | 530020317 | | No Eligible purchases during the class period |
| 15641 | 530020318 | | No Eligible purchases during the class period |
| 15642 | 530020319 | | No Eligible purchases during the class period |
| 15643 | 530020320 | | No Eligible purchases during the class period |
| 15644 | 530020322 | | No Eligible purchases during the class period |
| 15645 | 530020323 | | Claim did not result in recognized loss |
| 15646 | 530020324 | | Claim did not result in recognized loss |
| 15647 | 530020325 | | No Eligible purchases during the class period |
| 15648 | 530020326 | | Claim did not result in recognized loss |
| 15649 | 530020327 | | Claim did not result in recognized loss |
| 15650 | 530020328 | | Claim did not result in recognized loss |
| 15651 | 530020331 | | Claim did not result in recognized loss |
| 15652 | 530020333 | | Claim did not result in recognized loss |
| 15653 | 530020335 | | Claim did not result in recognized loss |
| 15654 | 530020336 | | Claim did not result in recognized loss |
| 15655 | 530020337 | | Claim did not result in recognized loss |
| 15656 | 530020338 | | Claim did not result in recognized loss |
| 15657 | 530020339 | | Claim did not result in recognized loss |
| 15658 | 530020340 | | Claim did not result in recognized loss |
| 15659 | 530020341 | | No Eligible purchases during the class period |
| 15660 | 530020342 | | No Eligible purchases during the class period |
| 15661 | 530020343 | | No Eligible purchases during the class period |
| 15662 | 530020344 | | No Eligible purchases during the class period |
| 15663 | 530020345 | | Claim did not result in recognized loss |
| 15664 | 530020346 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15665 | 530020347 | | Claim did not result in recognized loss |
| 15666 | 530020348 | | Claim did not result in recognized loss |
| 15667 | 530020349 | | Claim did not result in recognized loss |
| 15668 | 530020350 | | No Eligible purchases during the class period |
| 15669 | 530020351 | | Claim did not result in recognized loss |
| 15670 | 530020352 | | Claim did not result in recognized loss |
| 15671 | 530020353 | | Claim did not result in recognized loss |
| 15672 | 530020354 | | No Eligible purchases during the class period |
| 15673 | 530020355 | | Claim did not result in recognized loss |
| 15674 | 530020357 | | Claim did not result in recognized loss |
| 15675 | 530020359 | | Claim did not result in recognized loss |
| 15676 | 530020360 | | Claim did not result in recognized loss |
| 15677 | 530020361 | | Claim did not result in recognized loss |
| 15678 | 530020365 | | Claim did not result in recognized loss |
| 15679 | 530020366 | | Claim did not result in recognized loss |
| 15680 | 530020369 | | Claim did not result in recognized loss |
| 15681 | 530020374 | | No Eligible purchases during the class period |
| 15682 | 530020375 | | Claim did not result in recognized loss |
| 15683 | 530020377 | | Claim did not result in recognized loss |
| 15684 | 530020378 | | Claim did not result in recognized loss |
| 15685 | 530020379 | | No Eligible purchases during the class period |
| 15686 | 530020380 | | No Eligible purchases during the class period |
| 15687 | 530020384 | | Claim did not result in recognized loss |
| 15688 | 530020385 | | Claim did not result in recognized loss |
| 15689 | 530020386 | | Claim did not result in recognized loss |
| 15690 | 530020387 | | Claim did not result in recognized loss |
| 15691 | 530020388 | | No Eligible purchases during the class period |
| 15692 | 530020390 | | Claim did not result in recognized loss |
| 15693 | 530020392 | | No Eligible purchases during the class period |
| 15694 | 530020393 | | No Eligible purchases during the class period |
| 15695 | 530020395 | | Claim did not result in recognized loss |
| 15696 | 530020397 | | No Eligible purchases during the class period |
| 15697 | 530020399 | | Claim did not result in recognized loss |
| 15698 | 530020401 | | Claim did not result in recognized loss |
| 15699 | 530020402 | | No Eligible purchases during the class period |
| 15700 | 530020403 | | Claim did not result in recognized loss |
| 15701 | 530020405 | | No Eligible purchases during the class period |
| 15702 | 530020406 | | Claim did not result in recognized loss |
| 15703 | 530020407 | | Claim did not result in recognized loss |
| 15704 | 530020409 | | No Eligible purchases during the class period |
| 15705 | 530020410 | | Claim did not result in recognized loss |
| 15706 | 530020411 | | Claim did not result in recognized loss |
| 15707 | 530020414 | | No Eligible purchases during the class period |
| 15708 | 530020416 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15709 | 530020418 | | No Eligible purchases during the class period |
| 15710 | 530020419 | | No Eligible purchases during the class period |
| 15711 | 530020420 | | No Eligible purchases during the class period |
| 15712 | 530020423 | | No Eligible purchases during the class period |
| 15713 | 530020424 | | Claim did not result in recognized loss |
| 15714 | 530020428 | | No Eligible purchases during the class period |
| 15715 | 530020430 | | Claim did not result in recognized loss |
| 15716 | 530020432 | | No Eligible purchases during the class period |
| 15717 | 530020433 | | Claim did not result in recognized loss |
| 15718 | 530020435 | | Claim did not result in recognized loss |
| 15719 | 530020438 | | No Eligible purchases during the class period |
| 15720 | 530020441 | | No Eligible purchases during the class period |
| 15721 | 530020442 | | Claim did not result in recognized loss |
| 15722 | 530020443 | | Claim did not result in recognized loss |
| 15723 | 530020444 | | Claim did not result in recognized loss |
| 15724 | 530020445 | | No Eligible purchases during the class period |
| 15725 | 530020446 | | No Eligible purchases during the class period |
| 15726 | 530020447 | | No Eligible purchases during the class period |
| 15727 | 530020448 | | No Eligible purchases during the class period |
| 15728 | 530020449 | | No Eligible purchases during the class period |
| 15729 | 530020450 | | Claim did not result in recognized loss |
| 15730 | 530020451 | | Claim did not result in recognized loss |
| 15731 | 530020452 | | No Eligible purchases during the class period |
| 15732 | 530020453 | | Claim did not result in recognized loss |
| 15733 | 530020454 | | No Eligible purchases during the class period |
| 15734 | 530020456 | | Claim did not result in recognized loss |
| 15735 | 530020457 | | Claim did not result in recognized loss |
| 15736 | 530020458 | | Claim did not result in recognized loss |
| 15737 | 530020459 | | Claim did not result in recognized loss |
| 15738 | 530020460 | | Claim did not result in recognized loss |
| 15739 | 530020461 | | Claim did not result in recognized loss |
| 15740 | 530020463 | | Claim did not result in recognized loss |
| 15741 | 530020465 | | Claim did not result in recognized loss |
| 15742 | 530020466 | | Claim did not result in recognized loss |
| 15743 | 530020468 | | Claim did not result in recognized loss |
| 15744 | 530020469 | | Claim did not result in recognized loss |
| 15745 | 530020470 | | Claim did not result in recognized loss |
| 15746 | 530020472 | | Claim did not result in recognized loss |
| 15747 | 530020474 | | Claim did not result in recognized loss |
| 15748 | 530020475 | | Claim did not result in recognized loss |
| 15749 | 530020476 | | Claim did not result in recognized loss |
| 15750 | 530020477 | | Claim did not result in recognized loss |
| 15751 | 530020479 | | Claim did not result in recognized loss |
| 15752 | 530020482 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15753 | 530020483 | | Claim did not result in recognized loss |
| 15754 | 530020484 | | Claim did not result in recognized loss |
| 15755 | 530020485 | | Claim did not result in recognized loss |
| 15756 | 530020486 | | Claim did not result in recognized loss |
| 15757 | 530020487 | | Claim did not result in recognized loss |
| 15758 | 530020489 | | Claim did not result in recognized loss |
| 15759 | 530020490 | | Claim did not result in recognized loss |
| 15760 | 530020491 | | No Eligible purchases during the class period |
| 15761 | 530020493 | | Claim did not result in recognized loss |
| 15762 | 530020494 | | Claim did not result in recognized loss |
| 15763 | 530020495 | | Claim did not result in recognized loss |
| 15764 | 530020497 | | Claim did not result in recognized loss |
| 15765 | 530020498 | | Claim did not result in recognized loss |
| 15766 | 530020499 | | Claim did not result in recognized loss |
| 15767 | 530020500 | | Claim did not result in recognized loss |
| 15768 | 530020501 | | Claim did not result in recognized loss |
| 15769 | 530020504 | | Claim did not result in recognized loss |
| 15770 | 530020505 | | No Eligible purchases during the class period |
| 15771 | 530020507 | | Claim did not result in recognized loss |
| 15772 | 530020510 | | Claim did not result in recognized loss |
| 15773 | 530020511 | | Claim did not result in recognized loss |
| 15774 | 530020513 | | Claim did not result in recognized loss |
| 15775 | 530020515 | | No Eligible purchases during the class period |
| 15776 | 530020518 | | Claim did not result in recognized loss |
| 15777 | 530020520 | | Claim did not result in recognized loss |
| 15778 | 530020524 | | Claim did not result in recognized loss |
| 15779 | 530020525 | | Claim did not result in recognized loss |
| 15780 | 530020527 | | Claim did not result in recognized loss |
| 15781 | 530020528 | | Claim did not result in recognized loss |
| 15782 | 530020531 | | Claim did not result in recognized loss |
| 15783 | 530020534 | | Claim did not result in recognized loss |
| 15784 | 530020536 | | Claim did not result in recognized loss |
| 15785 | 530020537 | | No Eligible purchases during the class period |
| 15786 | 530020538 | | No Eligible purchases during the class period |
| 15787 | 530020539 | | No Eligible purchases during the class period |
| 15788 | 530020540 | | No Eligible purchases during the class period |
| 15789 | 530020541 | | No Eligible purchases during the class period |
| 15790 | 530020542 | | Claim did not result in recognized loss |
| 15791 | 530020545 | | No Eligible purchases during the class period |
| 15792 | 530020548 | | Claim did not result in recognized loss |
| 15793 | 530020549 | | Claim did not result in recognized loss |
| 15794 | 530020550 | | Claim did not result in recognized loss |
| 15795 | 530020552 | | No Eligible purchases during the class period |
| 15796 | 530020555 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15797 | 530020556 | | Claim did not result in recognized loss |
| 15798 | 530020559 | | Claim did not result in recognized loss |
| 15799 | 530020560 | | Claim did not result in recognized loss |
| 15800 | 530020561 | | No Eligible purchases during the class period |
| 15801 | 530020562 | | Claim did not result in recognized loss |
| 15802 | 530020563 | | Claim did not result in recognized loss |
| 15803 | 530020564 | | No Eligible purchases during the class period |
| 15804 | 530020567 | | No Eligible purchases during the class period |
| 15805 | 530020569 | | No Eligible purchases during the class period |
| 15806 | 530020570 | | Claim did not result in recognized loss |
| 15807 | 530020572 | | Claim did not result in recognized loss |
| 15808 | 530020573 | | Claim did not result in recognized loss |
| 15809 | 530020574 | | Claim did not result in recognized loss |
| 15810 | 530020576 | | Claim did not result in recognized loss |
| 15811 | 530020578 | | Claim did not result in recognized loss |
| 15812 | 530020579 | | No Eligible purchases during the class period |
| 15813 | 530020580 | | No Eligible purchases during the class period |
| 15814 | 530020581 | | Claim did not result in recognized loss |
| 15815 | 530020582 | | No Eligible purchases during the class period |
| 15816 | 530020585 | | No Eligible purchases during the class period |
| 15817 | 530020589 | | Claim did not result in recognized loss |
| 15818 | 530020594 | | No Eligible purchases during the class period |
| 15819 | 530020598 | | No Eligible purchases during the class period |
| 15820 | 530020599 | | No Eligible purchases during the class period |
| 15821 | 530020602 | | Claim did not result in recognized loss |
| 15822 | 530020606 | | No Eligible purchases during the class period |
| 15823 | 530020607 | | No Eligible purchases during the class period |
| 15824 | 530020608 | | No Eligible purchases during the class period |
| 15825 | 530020609 | | No Eligible purchases during the class period |
| 15826 | 530020610 | | No Eligible purchases during the class period |
| 15827 | 530020611 | | No Eligible purchases during the class period |
| 15828 | 530020612 | | No Eligible purchases during the class period |
| 15829 | 530020613 | | No Eligible purchases during the class period |
| 15830 | 530020614 | | No Eligible purchases during the class period |
| 15831 | 530020615 | | Claim did not result in recognized loss |
| 15832 | 530020616 | | No Eligible purchases during the class period |
| 15833 | 530020617 | | No Eligible purchases during the class period |
| 15834 | 530020618 | | Claim did not result in recognized loss |
| 15835 | 530020619 | | Claim did not result in recognized loss |
| 15836 | 530020620 | | Claim did not result in recognized loss |
| 15837 | 530020622 | | No Eligible purchases during the class period |
| 15838 | 530020624 | | Claim did not result in recognized loss |
| 15839 | 530020627 | | Claim did not result in recognized loss |
| 15840 | 530020628 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15841 | 530020629 | | Claim did not result in recognized loss |
| 15842 | 530020631 | | Claim did not result in recognized loss |
| 15843 | 530020634 | | No Eligible purchases during the class period |
| 15844 | 530020636 | | Claim did not result in recognized loss |
| 15845 | 530020637 | | Claim did not result in recognized loss |
| 15846 | 530020638 | | Claim did not result in recognized loss |
| 15847 | 530020639 | | Claim did not result in recognized loss |
| 15848 | 530020641 | | No Eligible purchases during the class period |
| 15849 | 530020643 | | Claim did not result in recognized loss |
| 15850 | 530020644 | | Claim did not result in recognized loss |
| 15851 | 530020645 | | No Eligible purchases during the class period |
| 15852 | 530020646 | | Claim did not result in recognized loss |
| 15853 | 530020647 | | Claim did not result in recognized loss |
| 15854 | 530020648 | | Claim did not result in recognized loss |
| 15855 | 530020650 | | Claim did not result in recognized loss |
| 15856 | 530020651 | | Claim did not result in recognized loss |
| 15857 | 530020652 | | Claim did not result in recognized loss |
| 15858 | 530020653 | | Claim did not result in recognized loss |
| 15859 | 530020654 | | Claim did not result in recognized loss |
| 15860 | 530020655 | | No Eligible purchases during the class period |
| 15861 | 530020656 | | No Eligible purchases during the class period |
| 15862 | 530020658 | | Claim did not result in recognized loss |
| 15863 | 530020659 | | Claim did not result in recognized loss |
| 15864 | 530020660 | | Claim did not result in recognized loss |
| 15865 | 530020661 | | No Eligible purchases during the class period |
| 15866 | 530020662 | | Claim did not result in recognized loss |
| 15867 | 530020664 | | No Eligible purchases during the class period |
| 15868 | 530020665 | | Claim did not result in recognized loss |
| 15869 | 530020666 | | Claim did not result in recognized loss |
| 15870 | 530020668 | | Claim did not result in recognized loss |
| 15871 | 530020669 | | No Eligible purchases during the class period |
| 15872 | 530020670 | | Claim did not result in recognized loss |
| 15873 | 530020672 | | Claim did not result in recognized loss |
| 15874 | 530020673 | | Claim did not result in recognized loss |
| 15875 | 530020676 | | Claim did not result in recognized loss |
| 15876 | 530020677 | | Claim did not result in recognized loss |
| 15877 | 530020678 | | Claim did not result in recognized loss |
| 15878 | 530020680 | | Claim did not result in recognized loss |
| 15879 | 530020681 | | Claim did not result in recognized loss |
| 15880 | 530020684 | | Claim did not result in recognized loss |
| 15881 | 530020685 | | Claim did not result in recognized loss |
| 15882 | 530020687 | | Claim did not result in recognized loss |
| 15883 | 530020688 | | No Eligible purchases during the class period |
| 15884 | 530020690 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15885 | 530020691 | | No Eligible purchases during the class period |
| 15886 | 530020692 | | No Eligible purchases during the class period |
| 15887 | 530020694 | | No Eligible purchases during the class period |
| 15888 | 530020696 | | Claim did not result in recognized loss |
| 15889 | 530020697 | | Claim did not result in recognized loss |
| 15890 | 530020698 | | No Eligible purchases during the class period |
| 15891 | 530020701 | | No Eligible purchases during the class period |
| 15892 | 530020702 | | No Eligible purchases during the class period |
| 15893 | 530020704 | | No Eligible purchases during the class period |
| 15894 | 530020711 | | No Eligible purchases during the class period |
| 15895 | 530020713 | | No Eligible purchases during the class period |
| 15896 | 530020718 | | Claim did not result in recognized loss |
| 15897 | 530020720 | | No Eligible purchases during the class period |
| 15898 | 530020722 | | No Eligible purchases during the class period |
| 15899 | 530020724 | | No Eligible purchases during the class period |
| 15900 | 530020725 | | No Eligible purchases during the class period |
| 15901 | 530020726 | | No Eligible purchases during the class period |
| 15902 | 530020727 | | Claim did not result in recognized loss |
| 15903 | 530020728 | | Claim did not result in recognized loss |
| 15904 | 530020729 | | No Eligible purchases during the class period |
| 15905 | 530020730 | | Claim did not result in recognized loss |
| 15906 | 530020731 | | No Eligible purchases during the class period |
| 15907 | 530020732 | | No Eligible purchases during the class period |
| 15908 | 530020733 | | Claim did not result in recognized loss |
| 15909 | 530020734 | | Claim did not result in recognized loss |
| 15910 | 530020735 | | Claim did not result in recognized loss |
| 15911 | 530020736 | | Claim did not result in recognized loss |
| 15912 | 530020737 | | Claim did not result in recognized loss |
| 15913 | 530020738 | | No Eligible purchases during the class period |
| 15914 | 530020739 | | No Eligible purchases during the class period |
| 15915 | 530020740 | | Claim did not result in recognized loss |
| 15916 | 530020741 | | Claim did not result in recognized loss |
| 15917 | 530020742 | | Claim did not result in recognized loss |
| 15918 | 530020743 | | Claim did not result in recognized loss |
| 15919 | 530020744 | | Claim did not result in recognized loss |
| 15920 | 530020746 | | Claim did not result in recognized loss |
| 15921 | 530020747 | | Claim did not result in recognized loss |
| 15922 | 530020748 | | Claim did not result in recognized loss |
| 15923 | 530020753 | | No Eligible purchases during the class period |
| 15924 | 530020754 | | Claim did not result in recognized loss |
| 15925 | 530020755 | | Claim did not result in recognized loss |
| 15926 | 530020756 | | Claim did not result in recognized loss |
| 15927 | 530020758 | | Claim did not result in recognized loss |
| 15928 | 530020760 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 740 of 907
PageID #: 6381

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15929 | 530020762 | | Claim did not result in recognized loss |
| 15930 | 530020764 | | No Eligible purchases during the class period |
| 15931 | 530020765 | | Claim did not result in recognized loss |
| 15932 | 530020766 | | Claim did not result in recognized loss |
| 15933 | 530020769 | | Claim did not result in recognized loss |
| 15934 | 530020770 | | Claim did not result in recognized loss |
| 15935 | 530020771 | | No Eligible purchases during the class period |
| 15936 | 530020772 | | Claim did not result in recognized loss |
| 15937 | 530020773 | | Claim did not result in recognized loss |
| 15938 | 530020774 | | Claim did not result in recognized loss |
| 15939 | 530020775 | | Claim did not result in recognized loss |
| 15940 | 530020777 | | Claim did not result in recognized loss |
| 15941 | 530020778 | | Claim did not result in recognized loss |
| 15942 | 530020779 | | Claim did not result in recognized loss |
| 15943 | 530020780 | | No Eligible purchases during the class period |
| 15944 | 530020781 | | Claim did not result in recognized loss |
| 15945 | 530020784 | | No Eligible purchases during the class period |
| 15946 | 530020785 | | Claim did not result in recognized loss |
| 15947 | 530020786 | | No Eligible purchases during the class period |
| 15948 | 530020787 | | Claim did not result in recognized loss |
| 15949 | 530020789 | | Claim did not result in recognized loss |
| 15950 | 530020790 | | Claim did not result in recognized loss |
| 15951 | 530020791 | | Claim did not result in recognized loss |
| 15952 | 530020794 | | Claim did not result in recognized loss |
| 15953 | 530020798 | | No Eligible purchases during the class period |
| 15954 | 530020799 | | Claim did not result in recognized loss |
| 15955 | 530020800 | | Claim did not result in recognized loss |
| 15956 | 530020801 | | Claim did not result in recognized loss |
| 15957 | 530020802 | | Claim did not result in recognized loss |
| 15958 | 530020803 | | No Eligible purchases during the class period |
| 15959 | 530020804 | | No Eligible purchases during the class period |
| 15960 | 530020810 | | No Eligible purchases during the class period |
| 15961 | 530020812 | | No Eligible purchases during the class period |
| 15962 | 530020814 | | Claim did not result in recognized loss |
| 15963 | 530020815 | | No Eligible purchases during the class period |
| 15964 | 530020816 | | Claim did not result in recognized loss |
| 15965 | 530020817 | | No Eligible purchases during the class period |
| 15966 | 530020827 | | No Eligible purchases during the class period |
| 15967 | 530020829 | | No Eligible purchases during the class period |
| 15968 | 530020832 | | No Eligible purchases during the class period |
| 15969 | 530020836 | | Claim did not result in recognized loss |
| 15970 | 530020837 | | No Eligible purchases during the class period |
| 15971 | 530020839 | | No Eligible purchases during the class period |
| 15972 | 530020843 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 15973 | 530020846 | | Claim did not result in recognized loss |
| 15974 | 530020847 | | Claim did not result in recognized loss |
| 15975 | 530020849 | | No Eligible purchases during the class period |
| 15976 | 530020850 | | No Eligible purchases during the class period |
| 15977 | 530020851 | | Claim did not result in recognized loss |
| 15978 | 530020852 | | Claim did not result in recognized loss |
| 15979 | 530020853 | | Claim did not result in recognized loss |
| 15980 | 530020854 | | Claim did not result in recognized loss |
| 15981 | 530020855 | | Claim did not result in recognized loss |
| 15982 | 530020856 | | Claim did not result in recognized loss |
| 15983 | 530020857 | | Claim did not result in recognized loss |
| 15984 | 530020858 | | Claim did not result in recognized loss |
| 15985 | 530020859 | | Claim did not result in recognized loss |
| 15986 | 530020863 | | Claim did not result in recognized loss |
| 15987 | 530020864 | | Claim did not result in recognized loss |
| 15988 | 530020865 | | Claim did not result in recognized loss |
| 15989 | 530020866 | | Claim did not result in recognized loss |
| 15990 | 530020867 | | Claim did not result in recognized loss |
| 15991 | 530020868 | | Claim did not result in recognized loss |
| 15992 | 530020869 | | Claim did not result in recognized loss |
| 15993 | 530020870 | | Claim did not result in recognized loss |
| 15994 | 530020871 | | Claim did not result in recognized loss |
| 15995 | 530020872 | | Claim did not result in recognized loss |
| 15996 | 530020873 | | Claim did not result in recognized loss |
| 15997 | 530020874 | | Claim did not result in recognized loss |
| 15998 | 530020875 | | Claim did not result in recognized loss |
| 15999 | 530020877 | | No Eligible purchases during the class period |
| 16000 | 530020878 | | Claim did not result in recognized loss |
| 16001 | 530020879 | | Claim did not result in recognized loss |
| 16002 | 530020880 | | No Eligible purchases during the class period |
| 16003 | 530020881 | | No Eligible purchases during the class period |
| 16004 | 530020882 | | Claim did not result in recognized loss |
| 16005 | 530020883 | | No Eligible purchases during the class period |
| 16006 | 530020885 | | Claim did not result in recognized loss |
| 16007 | 530020886 | | Claim did not result in recognized loss |
| 16008 | 530020889 | | Claim did not result in recognized loss |
| 16009 | 530020896 | | No Eligible purchases during the class period |
| 16010 | 530020897 | | No Eligible purchases during the class period |
| 16011 | 530020898 | | Claim did not result in recognized loss |
| 16012 | 530020901 | | Claim did not result in recognized loss |
| 16013 | 530020902 | | Claim did not result in recognized loss |
| 16014 | 530020906 | | Claim did not result in recognized loss |
| 16015 | 530020911 | | No Eligible purchases during the class period |
| 16016 | 530020914 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16017 | 530020915 | | No Eligible purchases during the class period |
| 16018 | 530020922 | | Claim did not result in recognized loss |
| 16019 | 530020923 | | Claim did not result in recognized loss |
| 16020 | 530020924 | | No Eligible purchases during the class period |
| 16021 | 530020925 | | No Eligible purchases during the class period |
| 16022 | 530020926 | | No Eligible purchases during the class period |
| 16023 | 530020927 | | No Eligible purchases during the class period |
| 16024 | 530020928 | | Claim did not result in recognized loss |
| 16025 | 530020929 | | No Eligible purchases during the class period |
| 16026 | 530020930 | | Claim did not result in recognized loss |
| 16027 | 530020931 | | No Eligible purchases during the class period |
| 16028 | 530020932 | | Claim did not result in recognized loss |
| 16029 | 530020933 | | Claim did not result in recognized loss |
| 16030 | 530020934 | | No Eligible purchases during the class period |
| 16031 | 530020935 | | Claim did not result in recognized loss |
| 16032 | 530020936 | | Claim did not result in recognized loss |
| 16033 | 530020937 | | No Eligible purchases during the class period |
| 16034 | 530020940 | | Claim did not result in recognized loss |
| 16035 | 530020941 | | Claim did not result in recognized loss |
| 16036 | 530020942 | | Claim did not result in recognized loss |
| 16037 | 530020943 | | Claim did not result in recognized loss |
| 16038 | 530020947 | | Claim did not result in recognized loss |
| 16039 | 530020949 | | No Eligible purchases during the class period |
| 16040 | 530020951 | | Claim did not result in recognized loss |
| 16041 | 530020952 | | Claim did not result in recognized loss |
| 16042 | 530020953 | | Claim did not result in recognized loss |
| 16043 | 530020956 | | Claim did not result in recognized loss |
| 16044 | 530020958 | | Claim did not result in recognized loss |
| 16045 | 530020961 | | Claim did not result in recognized loss |
| 16046 | 530020962 | | Claim did not result in recognized loss |
| 16047 | 530020963 | | No Eligible purchases during the class period |
| 16048 | 530020964 | | Claim did not result in recognized loss |
| 16049 | 530020966 | | Claim did not result in recognized loss |
| 16050 | 530020968 | | Claim did not result in recognized loss |
| 16051 | 530020969 | | Claim did not result in recognized loss |
| 16052 | 530020970 | | Claim did not result in recognized loss |
| 16053 | 530020971 | | No Eligible purchases during the class period |
| 16054 | 530020974 | | Claim did not result in recognized loss |
| 16055 | 530020975 | | Claim did not result in recognized loss |
| 16056 | 530020976 | | Claim did not result in recognized loss |
| 16057 | 530020977 | | Claim did not result in recognized loss |
| 16058 | 530020978 | | Claim did not result in recognized loss |
| 16059 | 530020979 | | Claim did not result in recognized loss |
| 16060 | 530020980 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16061 | 530020981 | | Claim did not result in recognized loss |
| 16062 | 530020982 | | Claim did not result in recognized loss |
| 16063 | 530020984 | | Claim did not result in recognized loss |
| 16064 | 530020985 | | No Eligible purchases during the class period |
| 16065 | 530020986 | | No Eligible purchases during the class period |
| 16066 | 530020987 | | Claim did not result in recognized loss |
| 16067 | 530020988 | | Claim did not result in recognized loss |
| 16068 | 530020989 | | Claim did not result in recognized loss |
| 16069 | 530020991 | | No Eligible purchases during the class period |
| 16070 | 530020992 | | Claim did not result in recognized loss |
| 16071 | 530020994 | | Claim did not result in recognized loss |
| 16072 | 530020995 | | No Eligible purchases during the class period |
| 16073 | 530020997 | | Claim did not result in recognized loss |
| 16074 | 530020998 | | Claim did not result in recognized loss |
| 16075 | 530020999 | | Claim did not result in recognized loss |
| 16076 | 530021002 | | Claim did not result in recognized loss |
| 16077 | 530021003 | | No Eligible purchases during the class period |
| 16078 | 530021004 | | No Eligible purchases during the class period |
| 16079 | 530021005 | | Claim did not result in recognized loss |
| 16080 | 530021006 | | Claim did not result in recognized loss |
| 16081 | 530021007 | | Claim did not result in recognized loss |
| 16082 | 530021008 | | Claim did not result in recognized loss |
| 16083 | 530021009 | | Claim did not result in recognized loss |
| 16084 | 530021010 | | Claim did not result in recognized loss |
| 16085 | 530021011 | | Claim did not result in recognized loss |
| 16086 | 530021012 | | No Eligible purchases during the class period |
| 16087 | 530021013 | | No Eligible purchases during the class period |
| 16088 | 530021014 | | Claim did not result in recognized loss |
| 16089 | 530021015 | | Claim did not result in recognized loss |
| 16090 | 530021016 | | Claim did not result in recognized loss |
| 16091 | 530021017 | | Claim did not result in recognized loss |
| 16092 | 530021018 | | Claim did not result in recognized loss |
| 16093 | 530021019 | | Claim did not result in recognized loss |
| 16094 | 530021020 | | Claim did not result in recognized loss |
| 16095 | 530021021 | | Claim did not result in recognized loss |
| 16096 | 530021022 | | Claim did not result in recognized loss |
| 16097 | 530021023 | | Claim did not result in recognized loss |
| 16098 | 530021024 | | Claim did not result in recognized loss |
| 16099 | 530021025 | | No Eligible purchases during the class period |
| 16100 | 530021026 | | Claim did not result in recognized loss |
| 16101 | 530021027 | | Claim did not result in recognized loss |
| 16102 | 530021028 | | Claim did not result in recognized loss |
| 16103 | 530021029 | | Claim did not result in recognized loss |
| 16104 | 530021030 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16105 | 530021031 | | No Eligible purchases during the class period |
| 16106 | 530021032 | | Claim did not result in recognized loss |
| 16107 | 530021033 | | Claim did not result in recognized loss |
| 16108 | 530021034 | | Claim did not result in recognized loss |
| 16109 | 530021035 | | Claim did not result in recognized loss |
| 16110 | 530021036 | | Claim did not result in recognized loss |
| 16111 | 530021037 | | Claim did not result in recognized loss |
| 16112 | 530021038 | | Claim did not result in recognized loss |
| 16113 | 530021039 | | Claim did not result in recognized loss |
| 16114 | 530021040 | | Claim did not result in recognized loss |
| 16115 | 530021041 | | Claim did not result in recognized loss |
| 16116 | 530021042 | | Claim did not result in recognized loss |
| 16117 | 530021043 | | Claim did not result in recognized loss |
| 16118 | 530021044 | | Claim did not result in recognized loss |
| 16119 | 530021045 | | Claim did not result in recognized loss |
| 16120 | 530021046 | | Claim did not result in recognized loss |
| 16121 | 530021048 | | Claim did not result in recognized loss |
| 16122 | 530021049 | | Claim did not result in recognized loss |
| 16123 | 530021050 | | Claim did not result in recognized loss |
| 16124 | 530021051 | | Claim did not result in recognized loss |
| 16125 | 530021052 | | Claim did not result in recognized loss |
| 16126 | 530021053 | | Claim did not result in recognized loss |
| 16127 | 530021054 | | Claim did not result in recognized loss |
| 16128 | 530021055 | | Claim did not result in recognized loss |
| 16129 | 530021056 | | Claim did not result in recognized loss |
| 16130 | 530021057 | | Claim did not result in recognized loss |
| 16131 | 530021058 | | Claim did not result in recognized loss |
| 16132 | 530021059 | | Claim did not result in recognized loss |
| 16133 | 530021060 | | Claim did not result in recognized loss |
| 16134 | 530021061 | | Claim did not result in recognized loss |
| 16135 | 530021062 | | Claim did not result in recognized loss |
| 16136 | 530021063 | | Claim did not result in recognized loss |
| 16137 | 530021064 | | Claim did not result in recognized loss |
| 16138 | 530021065 | | Claim did not result in recognized loss |
| 16139 | 530021066 | | No Eligible purchases during the class period |
| 16140 | 530021067 | | Claim did not result in recognized loss |
| 16141 | 530021068 | | Claim did not result in recognized loss |
| 16142 | 530021069 | | Claim did not result in recognized loss |
| 16143 | 530021070 | | Claim did not result in recognized loss |
| 16144 | 530021071 | | Claim did not result in recognized loss |
| 16145 | 530021072 | | Claim did not result in recognized loss |
| 16146 | 530021073 | | Claim did not result in recognized loss |
| 16147 | 530021074 | | Claim did not result in recognized loss |
| 16148 | 530021075 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16149 | 530021076 | | Claim did not result in recognized loss |
| 16150 | 530021077 | | Claim did not result in recognized loss |
| 16151 | 530021078 | | Claim did not result in recognized loss |
| 16152 | 530021079 | | Claim did not result in recognized loss |
| 16153 | 530021080 | | No Eligible purchases during the class period |
| 16154 | 530021081 | | Claim did not result in recognized loss |
| 16155 | 530021082 | | Claim did not result in recognized loss |
| 16156 | 530021083 | | Claim did not result in recognized loss |
| 16157 | 530021084 | | Claim did not result in recognized loss |
| 16158 | 530021085 | | Claim did not result in recognized loss |
| 16159 | 530021086 | | Claim did not result in recognized loss |
| 16160 | 530021087 | | Claim did not result in recognized loss |
| 16161 | 530021088 | | Claim did not result in recognized loss |
| 16162 | 530021089 | | Claim did not result in recognized loss |
| 16163 | 530021090 | | Claim did not result in recognized loss |
| 16164 | 530021091 | | Claim did not result in recognized loss |
| 16165 | 530021092 | | Claim did not result in recognized loss |
| 16166 | 530021093 | | Claim did not result in recognized loss |
| 16167 | 530021094 | | Claim did not result in recognized loss |
| 16168 | 530021095 | | Claim did not result in recognized loss |
| 16169 | 530021096 | | Claim did not result in recognized loss |
| 16170 | 530021097 | | Claim did not result in recognized loss |
| 16171 | 530021098 | | Claim did not result in recognized loss |
| 16172 | 530021099 | | Claim did not result in recognized loss |
| 16173 | 530021100 | | Claim did not result in recognized loss |
| 16174 | 530021101 | | Claim did not result in recognized loss |
| 16175 | 530021102 | | Claim did not result in recognized loss |
| 16176 | 530021103 | | Claim did not result in recognized loss |
| 16177 | 530021104 | | Claim did not result in recognized loss |
| 16178 | 530021105 | | Claim did not result in recognized loss |
| 16179 | 530021106 | | Claim did not result in recognized loss |
| 16180 | 530021107 | | Claim did not result in recognized loss |
| 16181 | 530021108 | | Claim did not result in recognized loss |
| 16182 | 530021109 | | Claim did not result in recognized loss |
| 16183 | 530021110 | | Claim did not result in recognized loss |
| 16184 | 530021111 | | Claim did not result in recognized loss |
| 16185 | 530021112 | | Claim did not result in recognized loss |
| 16186 | 530021113 | | Claim did not result in recognized loss |
| 16187 | 530021114 | | Claim did not result in recognized loss |
| 16188 | 530021115 | | Claim did not result in recognized loss |
| 16189 | 530021116 | | Claim did not result in recognized loss |
| 16190 | 530021117 | | Claim did not result in recognized loss |
| 16191 | 530021118 | | Claim did not result in recognized loss |
| 16192 | 530021119 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16193 | 530021120 | | Claim did not result in recognized loss |
| 16194 | 530021121 | | Claim did not result in recognized loss |
| 16195 | 530021122 | | Claim did not result in recognized loss |
| 16196 | 530021123 | | Claim did not result in recognized loss |
| 16197 | 530021124 | | Claim did not result in recognized loss |
| 16198 | 530021125 | | Claim did not result in recognized loss |
| 16199 | 530021126 | | Claim did not result in recognized loss |
| 16200 | 530021127 | | Claim did not result in recognized loss |
| 16201 | 530021128 | | Claim did not result in recognized loss |
| 16202 | 530021129 | | Claim did not result in recognized loss |
| 16203 | 530021130 | | Claim did not result in recognized loss |
| 16204 | 530021131 | | Claim did not result in recognized loss |
| 16205 | 530021132 | | Claim did not result in recognized loss |
| 16206 | 530021133 | | Claim did not result in recognized loss |
| 16207 | 530021134 | | Claim did not result in recognized loss |
| 16208 | 530021135 | | Claim did not result in recognized loss |
| 16209 | 530021136 | | Claim did not result in recognized loss |
| 16210 | 530021137 | | Claim did not result in recognized loss |
| 16211 | 530021138 | | Claim did not result in recognized loss |
| 16212 | 530021139 | | Claim did not result in recognized loss |
| 16213 | 530021140 | | Claim did not result in recognized loss |
| 16214 | 530021141 | | Claim did not result in recognized loss |
| 16215 | 530021142 | | Claim did not result in recognized loss |
| 16216 | 530021143 | | Claim did not result in recognized loss |
| 16217 | 530021144 | | Claim did not result in recognized loss |
| 16218 | 530021145 | | Claim did not result in recognized loss |
| 16219 | 530021146 | | Claim did not result in recognized loss |
| 16220 | 530021147 | | Claim did not result in recognized loss |
| 16221 | 530021148 | | Claim did not result in recognized loss |
| 16222 | 530021149 | | Claim did not result in recognized loss |
| 16223 | 530021150 | | Claim did not result in recognized loss |
| 16224 | 530021151 | | Claim did not result in recognized loss |
| 16225 | 530021152 | | Claim did not result in recognized loss |
| 16226 | 530021153 | | Claim did not result in recognized loss |
| 16227 | 530021154 | | Claim did not result in recognized loss |
| 16228 | 530021155 | | Claim did not result in recognized loss |
| 16229 | 530021156 | | Claim did not result in recognized loss |
| 16230 | 530021157 | | Claim did not result in recognized loss |
| 16231 | 530021158 | | Claim did not result in recognized loss |
| 16232 | 530021159 | | Claim did not result in recognized loss |
| 16233 | 530021160 | | Claim did not result in recognized loss |
| 16234 | 530021161 | | Claim did not result in recognized loss |
| 16235 | 530021162 | | Claim did not result in recognized loss |
| 16236 | 530021163 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16237 | 530021164 | | Claim did not result in recognized loss |
| 16238 | 530021165 | | Claim did not result in recognized loss |
| 16239 | 530021166 | | Claim did not result in recognized loss |
| 16240 | 530021167 | | Claim did not result in recognized loss |
| 16241 | 530021168 | | Claim did not result in recognized loss |
| 16242 | 530021169 | | Claim did not result in recognized loss |
| 16243 | 530021170 | | Claim did not result in recognized loss |
| 16244 | 530021171 | | Claim did not result in recognized loss |
| 16245 | 530021172 | | Claim did not result in recognized loss |
| 16246 | 530021173 | | Claim did not result in recognized loss |
| 16247 | 530021174 | | Claim did not result in recognized loss |
| 16248 | 530021175 | | Claim did not result in recognized loss |
| 16249 | 530021176 | | Claim did not result in recognized loss |
| 16250 | 530021178 | | Claim did not result in recognized loss |
| 16251 | 530021180 | | Claim did not result in recognized loss |
| 16252 | 530021181 | | Claim did not result in recognized loss |
| 16253 | 530021182 | | Claim did not result in recognized loss |
| 16254 | 530021183 | | Claim did not result in recognized loss |
| 16255 | 530021184 | | Claim did not result in recognized loss |
| 16256 | 530021185 | | Claim did not result in recognized loss |
| 16257 | 530021186 | | No Eligible purchases during the class period |
| 16258 | 530021187 | | Claim did not result in recognized loss |
| 16259 | 530021188 | | Claim did not result in recognized loss |
| 16260 | 530021189 | | Claim did not result in recognized loss |
| 16261 | 530021190 | | Claim did not result in recognized loss |
| 16262 | 530021191 | | Claim did not result in recognized loss |
| 16263 | 530021192 | | Claim did not result in recognized loss |
| 16264 | 530021193 | | Claim did not result in recognized loss |
| 16265 | 530021194 | | Claim did not result in recognized loss |
| 16266 | 530021195 | | Claim did not result in recognized loss |
| 16267 | 530021196 | | Claim did not result in recognized loss |
| 16268 | 530021197 | | Claim did not result in recognized loss |
| 16269 | 530021198 | | Claim did not result in recognized loss |
| 16270 | 530021199 | | Claim did not result in recognized loss |
| 16271 | 530021200 | | Claim did not result in recognized loss |
| 16272 | 530021201 | | Claim did not result in recognized loss |
| 16273 | 530021202 | | Claim did not result in recognized loss |
| 16274 | 530021203 | | Claim did not result in recognized loss |
| 16275 | 530021204 | | Claim did not result in recognized loss |
| 16276 | 530021205 | | Claim did not result in recognized loss |
| 16277 | 530021206 | | Claim did not result in recognized loss |
| 16278 | 530021207 | | Claim did not result in recognized loss |
| 16279 | 530021208 | | Claim did not result in recognized loss |
| 16280 | 530021209 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16281 | 530021211 | | Claim did not result in recognized loss |
| 16282 | 530021212 | | Claim did not result in recognized loss |
| 16283 | 530021213 | | Claim did not result in recognized loss |
| 16284 | 530021214 | | Claim did not result in recognized loss |
| 16285 | 530021215 | | Claim did not result in recognized loss |
| 16286 | 530021216 | | Claim did not result in recognized loss |
| 16287 | 530021217 | | Claim did not result in recognized loss |
| 16288 | 530021219 | | Claim did not result in recognized loss |
| 16289 | 530021220 | | Claim did not result in recognized loss |
| 16290 | 530021221 | | Claim did not result in recognized loss |
| 16291 | 530021222 | | Claim did not result in recognized loss |
| 16292 | 530021223 | | Claim did not result in recognized loss |
| 16293 | 530021224 | | Claim did not result in recognized loss |
| 16294 | 530021225 | | Claim did not result in recognized loss |
| 16295 | 530021226 | | Claim did not result in recognized loss |
| 16296 | 530021227 | | Claim did not result in recognized loss |
| 16297 | 530021228 | | Claim did not result in recognized loss |
| 16298 | 530021229 | | Claim did not result in recognized loss |
| 16299 | 530021230 | | Claim did not result in recognized loss |
| 16300 | 530021231 | | Claim did not result in recognized loss |
| 16301 | 530021232 | | Claim did not result in recognized loss |
| 16302 | 530021233 | | Claim did not result in recognized loss |
| 16303 | 530021234 | | Claim did not result in recognized loss |
| 16304 | 530021236 | | No Eligible purchases during the class period |
| 16305 | 530021237 | | Claim did not result in recognized loss |
| 16306 | 530021238 | | Claim did not result in recognized loss |
| 16307 | 530021240 | | Claim did not result in recognized loss |
| 16308 | 530021241 | | Claim did not result in recognized loss |
| 16309 | 530021242 | | Claim did not result in recognized loss |
| 16310 | 530021243 | | No Eligible purchases during the class period |
| 16311 | 530021244 | | Claim did not result in recognized loss |
| 16312 | 530021245 | | No Eligible purchases during the class period |
| 16313 | 530021251 | | Claim did not result in recognized loss |
| 16314 | 530021252 | | No Eligible purchases during the class period |
| 16315 | 530021253 | | Claim did not result in recognized loss |
| 16316 | 530021255 | | Claim did not result in recognized loss |
| 16317 | 530021256 | | Claim did not result in recognized loss |
| 16318 | 530021257 | | No Eligible purchases during the class period |
| 16319 | 530021258 | | Claim did not result in recognized loss |
| 16320 | 530021259 | | No Eligible purchases during the class period |
| 16321 | 530021260 | | Claim did not result in recognized loss |
| 16322 | 530021261 | | No Eligible purchases during the class period |
| 16323 | 530021262 | | No Eligible purchases during the class period |
| 16324 | 530021263 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16325 | 530021264 | | Claim did not result in recognized loss |
| 16326 | 530021265 | | Claim did not result in recognized loss |
| 16327 | 530021266 | | No Eligible purchases during the class period |
| 16328 | 530021267 | | Claim did not result in recognized loss |
| 16329 | 530021268 | | Claim did not result in recognized loss |
| 16330 | 530021269 | | Claim did not result in recognized loss |
| 16331 | 530021270 | | No Eligible purchases during the class period |
| 16332 | 530021271 | | No Eligible purchases during the class period |
| 16333 | 530021272 | | No Eligible purchases during the class period |
| 16334 | 530021273 | | No Eligible purchases during the class period |
| 16335 | 530021274 | | No Eligible purchases during the class period |
| 16336 | 530021275 | | No Eligible purchases during the class period |
| 16337 | 530021277 | | Claim did not result in recognized loss |
| 16338 | 530021278 | | Claim did not result in recognized loss |
| 16339 | 530021279 | | Claim did not result in recognized loss |
| 16340 | 530021280 | | Claim did not result in recognized loss |
| 16341 | 530021281 | | Claim did not result in recognized loss |
| 16342 | 530021282 | | Claim did not result in recognized loss |
| 16343 | 530021283 | | Claim did not result in recognized loss |
| 16344 | 530021284 | | Claim did not result in recognized loss |
| 16345 | 530021285 | | No Eligible purchases during the class period |
| 16346 | 530021286 | | Claim did not result in recognized loss |
| 16347 | 530021287 | | Claim did not result in recognized loss |
| 16348 | 530021288 | | Claim did not result in recognized loss |
| 16349 | 530021290 | | No Eligible purchases during the class period |
| 16350 | 530021291 | | No Eligible purchases during the class period |
| 16351 | 530021292 | | Claim did not result in recognized loss |
| 16352 | 530021293 | | Claim did not result in recognized loss |
| 16353 | 530021294 | | Claim did not result in recognized loss |
| 16354 | 530021295 | | No Eligible purchases during the class period |
| 16355 | 530021296 | | No Eligible purchases during the class period |
| 16356 | 530021297 | | Claim did not result in recognized loss |
| 16357 | 530021298 | | Claim did not result in recognized loss |
| 16358 | 530021299 | | Claim did not result in recognized loss |
| 16359 | 530021300 | | Claim did not result in recognized loss |
| 16360 | 530021301 | | Claim did not result in recognized loss |
| 16361 | 530021302 | | Claim did not result in recognized loss |
| 16362 | 530021303 | | Claim did not result in recognized loss |
| 16363 | 530021305 | | Claim did not result in recognized loss |
| 16364 | 530021306 | | Claim did not result in recognized loss |
| 16365 | 530021307 | | No Eligible purchases during the class period |
| 16366 | 530021308 | | No Eligible purchases during the class period |
| 16367 | 530021309 | | Claim did not result in recognized loss |
| 16368 | 530021310 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16369 | 530021311 | | Claim did not result in recognized loss |
| 16370 | 530021312 | | Claim did not result in recognized loss |
| 16371 | 530021313 | | Claim did not result in recognized loss |
| 16372 | 530021314 | | Claim did not result in recognized loss |
| 16373 | 530021315 | | Claim did not result in recognized loss |
| 16374 | 530021316 | | Claim did not result in recognized loss |
| 16375 | 530021317 | | Claim did not result in recognized loss |
| 16376 | 530021318 | | Claim did not result in recognized loss |
| 16377 | 530021319 | | Claim did not result in recognized loss |
| 16378 | 530021320 | | No Eligible purchases during the class period |
| 16379 | 530021321 | | Claim did not result in recognized loss |
| 16380 | 530021322 | | Claim did not result in recognized loss |
| 16381 | 530021323 | | Claim did not result in recognized loss |
| 16382 | 530021324 | | Claim did not result in recognized loss |
| 16383 | 530021325 | | Claim did not result in recognized loss |
| 16384 | 530021326 | | Claim did not result in recognized loss |
| 16385 | 530021327 | | Claim did not result in recognized loss |
| 16386 | 530021328 | | No Eligible purchases during the class period |
| 16387 | 530021329 | | Claim did not result in recognized loss |
| 16388 | 530021334 | | No Eligible purchases during the class period |
| 16389 | 530021336 | | Claim did not result in recognized loss |
| 16390 | 530021337 | | Claim did not result in recognized loss |
| 16391 | 530021338 | | Claim did not result in recognized loss |
| 16392 | 530021339 | | Claim did not result in recognized loss |
| 16393 | 530021340 | | Claim did not result in recognized loss |
| 16394 | 530021341 | | Claim did not result in recognized loss |
| 16395 | 530021342 | | Claim did not result in recognized loss |
| 16396 | 530021343 | | Claim did not result in recognized loss |
| 16397 | 530021344 | | Claim did not result in recognized loss |
| 16398 | 530021345 | | Claim did not result in recognized loss |
| 16399 | 530021346 | | No Eligible purchases during the class period |
| 16400 | 530021347 | | No Eligible purchases during the class period |
| 16401 | 530021348 | | Claim did not result in recognized loss |
| 16402 | 530021349 | | Claim did not result in recognized loss |
| 16403 | 530021350 | | Claim did not result in recognized loss |
| 16404 | 530021351 | | No Eligible purchases during the class period |
| 16405 | 530021353 | | Claim did not result in recognized loss |
| 16406 | 530021354 | | Claim did not result in recognized loss |
| 16407 | 530021355 | | No Eligible purchases during the class period |
| 16408 | 530021356 | | Claim did not result in recognized loss |
| 16409 | 530021357 | | Claim did not result in recognized loss |
| 16410 | 530021359 | | Claim did not result in recognized loss |
| 16411 | 530021360 | | No Eligible purchases during the class period |
| 16412 | 530021361 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16413 | 530021362 | | Claim did not result in recognized loss |
| 16414 | 530021364 | | Claim did not result in recognized loss |
| 16415 | 530021365 | | Claim did not result in recognized loss |
| 16416 | 530021366 | | No Eligible purchases during the class period |
| 16417 | 530021367 | | No Eligible purchases during the class period |
| 16418 | 530021368 | | Claim did not result in recognized loss |
| 16419 | 530021369 | | Claim did not result in recognized loss |
| 16420 | 530021370 | | Claim did not result in recognized loss |
| 16421 | 530021371 | | No Eligible purchases during the class period |
| 16422 | 530021372 | | No Eligible purchases during the class period |
| 16423 | 530021374 | | Claim did not result in recognized loss |
| 16424 | 530021375 | | Claim did not result in recognized loss |
| 16425 | 530021376 | | Claim did not result in recognized loss |
| 16426 | 530021377 | | Claim did not result in recognized loss |
| 16427 | 530021378 | | Claim did not result in recognized loss |
| 16428 | 530021379 | | No Eligible purchases during the class period |
| 16429 | 530021380 | | Claim did not result in recognized loss |
| 16430 | 530021381 | | Claim did not result in recognized loss |
| 16431 | 530021383 | | No Eligible purchases during the class period |
| 16432 | 530021384 | | Claim did not result in recognized loss |
| 16433 | 530021385 | | No Eligible purchases during the class period |
| 16434 | 530021387 | | No Eligible purchases during the class period |
| 16435 | 530021388 | | Claim did not result in recognized loss |
| 16436 | 530021389 | | No Eligible purchases during the class period |
| 16437 | 530021391 | | Claim did not result in recognized loss |
| 16438 | 530021392 | | No Eligible purchases during the class period |
| 16439 | 530021393 | | No Eligible purchases during the class period |
| 16440 | 530021394 | | Claim did not result in recognized loss |
| 16441 | 530021395 | | Claim did not result in recognized loss |
| 16442 | 530021396 | | Claim did not result in recognized loss |
| 16443 | 530021397 | | No Eligible purchases during the class period |
| 16444 | 530021399 | | No Eligible purchases during the class period |
| 16445 | 530021400 | | Claim did not result in recognized loss |
| 16446 | 530021401 | | Claim did not result in recognized loss |
| 16447 | 530021402 | | No Eligible purchases during the class period |
| 16448 | 530021403 | | Claim did not result in recognized loss |
| 16449 | 530021404 | | Claim did not result in recognized loss |
| 16450 | 530021405 | | Claim did not result in recognized loss |
| 16451 | 530021406 | | Claim did not result in recognized loss |
| 16452 | 530021407 | | No Eligible purchases during the class period |
| 16453 | 530021408 | | Claim did not result in recognized loss |
| 16454 | 530021410 | | Claim did not result in recognized loss |
| 16455 | 530021411 | | Claim did not result in recognized loss |
| 16456 | 530021413 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16457 | 530021415 | | Claim did not result in recognized loss |
| 16458 | 530021416 | | Claim did not result in recognized loss |
| 16459 | 530021417 | | Claim did not result in recognized loss |
| 16460 | 530021418 | | Claim did not result in recognized loss |
| 16461 | 530021419 | | Claim did not result in recognized loss |
| 16462 | 530021420 | | Claim did not result in recognized loss |
| 16463 | 530021421 | | Claim did not result in recognized loss |
| 16464 | 530021422 | | No Eligible purchases during the class period |
| 16465 | 530021423 | | Claim did not result in recognized loss |
| 16466 | 530021424 | | Claim did not result in recognized loss |
| 16467 | 530021425 | | Claim did not result in recognized loss |
| 16468 | 530021426 | | Claim did not result in recognized loss |
| 16469 | 530021427 | | Claim did not result in recognized loss |
| 16470 | 530021428 | | Claim did not result in recognized loss |
| 16471 | 530021430 | | Claim did not result in recognized loss |
| 16472 | 530021431 | | Claim did not result in recognized loss |
| 16473 | 530021432 | | Claim did not result in recognized loss |
| 16474 | 530021434 | | Claim did not result in recognized loss |
| 16475 | 530021435 | | Claim did not result in recognized loss |
| 16476 | 530021436 | | Claim did not result in recognized loss |
| 16477 | 530021437 | | Claim did not result in recognized loss |
| 16478 | 530021438 | | No Eligible purchases during the class period |
| 16479 | 530021439 | | No Eligible purchases during the class period |
| 16480 | 530021440 | | No Eligible purchases during the class period |
| 16481 | 530021441 | | No Eligible purchases during the class period |
| 16482 | 530021442 | | No Eligible purchases during the class period |
| 16483 | 530021444 | | Claim did not result in recognized loss |
| 16484 | 530021445 | | Claim did not result in recognized loss |
| 16485 | 530021446 | | No Eligible purchases during the class period |
| 16486 | 530021447 | | No Eligible purchases during the class period |
| 16487 | 530021448 | | Claim did not result in recognized loss |
| 16488 | 530021450 | | Claim did not result in recognized loss |
| 16489 | 530021455 | | Claim did not result in recognized loss |
| 16490 | 530021456 | | Claim did not result in recognized loss |
| 16491 | 530021457 | | Claim did not result in recognized loss |
| 16492 | 530021458 | | Claim did not result in recognized loss |
| 16493 | 530021459 | | Claim did not result in recognized loss |
| 16494 | 530021460 | | Claim did not result in recognized loss |
| 16495 | 530021461 | | Claim did not result in recognized loss |
| 16496 | 530021462 | | No Eligible purchases during the class period |
| 16497 | 530021463 | | Claim did not result in recognized loss |
| 16498 | 530021464 | | Claim did not result in recognized loss |
| 16499 | 530021465 | | No Eligible purchases during the class period |
| 16500 | 530021466 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16501 | 530021467 | | No Eligible purchases during the class period |
| 16502 | 530021468 | | No Eligible purchases during the class period |
| 16503 | 530021469 | | Claim did not result in recognized loss |
| 16504 | 530021470 | | No Eligible purchases during the class period |
| 16505 | 530021471 | | Claim did not result in recognized loss |
| 16506 | 530021472 | | Claim did not result in recognized loss |
| 16507 | 530021473 | | Claim did not result in recognized loss |
| 16508 | 530021474 | | Claim did not result in recognized loss |
| 16509 | 530021475 | | Claim did not result in recognized loss |
| 16510 | 530021476 | | Claim did not result in recognized loss |
| 16511 | 530021477 | | No Eligible purchases during the class period |
| 16512 | 530021478 | | Claim did not result in recognized loss |
| 16513 | 530021480 | | No Eligible purchases during the class period |
| 16514 | 530021481 | | No Eligible purchases during the class period |
| 16515 | 530021482 | | Claim did not result in recognized loss |
| 16516 | 530021483 | | Claim did not result in recognized loss |
| 16517 | 530021484 | | Claim did not result in recognized loss |
| 16518 | 530021485 | | No Eligible purchases during the class period |
| 16519 | 530021486 | | Claim did not result in recognized loss |
| 16520 | 530021487 | | Claim did not result in recognized loss |
| 16521 | 530021488 | | No Eligible purchases during the class period |
| 16522 | 530021489 | | Claim did not result in recognized loss |
| 16523 | 530021491 | | No Eligible purchases during the class period |
| 16524 | 530021492 | | Claim did not result in recognized loss |
| 16525 | 530021494 | | Claim did not result in recognized loss |
| 16526 | 530021495 | | Claim did not result in recognized loss |
| 16527 | 530021497 | | Claim did not result in recognized loss |
| 16528 | 530021498 | | Claim did not result in recognized loss |
| 16529 | 530021499 | | Claim did not result in recognized loss |
| 16530 | 530021500 | | No Eligible purchases during the class period |
| 16531 | 530021501 | | Claim did not result in recognized loss |
| 16532 | 530021502 | | No Eligible purchases during the class period |
| 16533 | 530021503 | | No Eligible purchases during the class period |
| 16534 | 530021505 | | No Eligible purchases during the class period |
| 16535 | 530021506 | | Claim did not result in recognized loss |
| 16536 | 530021507 | | Claim did not result in recognized loss |
| 16537 | 530021508 | | Claim did not result in recognized loss |
| 16538 | 530021509 | | Claim did not result in recognized loss |
| 16539 | 530021510 | | Claim did not result in recognized loss |
| 16540 | 530021511 | | Claim did not result in recognized loss |
| 16541 | 530021512 | | Claim did not result in recognized loss |
| 16542 | 530021513 | | Claim did not result in recognized loss |
| 16543 | 530021514 | | Claim did not result in recognized loss |
| 16544 | 530021515 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 754 of 907
PageID #: 6395

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16545 | 530021516 | | Claim did not result in recognized loss |
| 16546 | 530021518 | | Claim did not result in recognized loss |
| 16547 | 530021519 | | Claim did not result in recognized loss |
| 16548 | 530021520 | | No Eligible purchases during the class period |
| 16549 | 530021521 | | Claim did not result in recognized loss |
| 16550 | 530021522 | | Claim did not result in recognized loss |
| 16551 | 530021523 | | Claim did not result in recognized loss |
| 16552 | 530021524 | | Claim did not result in recognized loss |
| 16553 | 530021525 | | Claim did not result in recognized loss |
| 16554 | 530021526 | | Claim did not result in recognized loss |
| 16555 | 530021528 | | Claim did not result in recognized loss |
| 16556 | 530021529 | | Claim did not result in recognized loss |
| 16557 | 530021530 | | Claim did not result in recognized loss |
| 16558 | 530021531 | | Claim did not result in recognized loss |
| 16559 | 530021532 | | Claim did not result in recognized loss |
| 16560 | 530021533 | | Claim did not result in recognized loss |
| 16561 | 530021534 | | Claim did not result in recognized loss |
| 16562 | 530021535 | | Claim did not result in recognized loss |
| 16563 | 530021536 | | Claim did not result in recognized loss |
| 16564 | 530021537 | | Claim did not result in recognized loss |
| 16565 | 530021538 | | No Eligible purchases during the class period |
| 16566 | 530021539 | | Claim did not result in recognized loss |
| 16567 | 530021540 | | No Eligible purchases during the class period |
| 16568 | 530021541 | | No Eligible purchases during the class period |
| 16569 | 530021542 | | Claim did not result in recognized loss |
| 16570 | 530021543 | | Claim did not result in recognized loss |
| 16571 | 530021544 | | Claim did not result in recognized loss |
| 16572 | 530021545 | | Claim did not result in recognized loss |
| 16573 | 530021546 | | Claim did not result in recognized loss |
| 16574 | 530021547 | | No Eligible purchases during the class period |
| 16575 | 530021548 | | Claim did not result in recognized loss |
| 16576 | 530021549 | | Claim did not result in recognized loss |
| 16577 | 530021550 | | Claim did not result in recognized loss |
| 16578 | 530021551 | | Claim did not result in recognized loss |
| 16579 | 530021552 | | Claim did not result in recognized loss |
| 16580 | 530021553 | | Claim did not result in recognized loss |
| 16581 | 530021554 | | Claim did not result in recognized loss |
| 16582 | 530021555 | | Claim did not result in recognized loss |
| 16583 | 530021556 | | Claim did not result in recognized loss |
| 16584 | 530021557 | | Claim did not result in recognized loss |
| 16585 | 530021559 | | No Eligible purchases during the class period |
| 16586 | 530021560 | | Claim did not result in recognized loss |
| 16587 | 530021561 | | Claim did not result in recognized loss |
| 16588 | 530021562 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16589 | 530021563 | | No Eligible purchases during the class period |
| 16590 | 530021564 | | Claim did not result in recognized loss |
| 16591 | 530021567 | | Claim did not result in recognized loss |
| 16592 | 530021568 | | Claim did not result in recognized loss |
| 16593 | 530021569 | | Claim did not result in recognized loss |
| 16594 | 530021570 | | Claim did not result in recognized loss |
| 16595 | 530021571 | | Claim did not result in recognized loss |
| 16596 | 530021572 | | Claim did not result in recognized loss |
| 16597 | 530021573 | | Claim did not result in recognized loss |
| 16598 | 530021574 | | No Eligible purchases during the class period |
| 16599 | 530021575 | | Claim did not result in recognized loss |
| 16600 | 530021576 | | No Eligible purchases during the class period |
| 16601 | 530021577 | | No Eligible purchases during the class period |
| 16602 | 530021578 | | Claim did not result in recognized loss |
| 16603 | 530021579 | | Claim did not result in recognized loss |
| 16604 | 530021580 | | Claim did not result in recognized loss |
| 16605 | 530021581 | | Claim did not result in recognized loss |
| 16606 | 530021582 | | Claim did not result in recognized loss |
| 16607 | 530021583 | | Claim did not result in recognized loss |
| 16608 | 530021585 | | Claim did not result in recognized loss |
| 16609 | 530021586 | | Claim did not result in recognized loss |
| 16610 | 530021587 | | Claim did not result in recognized loss |
| 16611 | 530021588 | | No Eligible purchases during the class period |
| 16612 | 530021589 | | Claim did not result in recognized loss |
| 16613 | 530021591 | | Claim did not result in recognized loss |
| 16614 | 530021592 | | Claim did not result in recognized loss |
| 16615 | 530021593 | | Claim did not result in recognized loss |
| 16616 | 530021594 | | No Eligible purchases during the class period |
| 16617 | 530021595 | | No Eligible purchases during the class period |
| 16618 | 530021596 | | No Eligible purchases during the class period |
| 16619 | 530021598 | | No Eligible purchases during the class period |
| 16620 | 530021600 | | Claim did not result in recognized loss |
| 16621 | 530021601 | | Claim did not result in recognized loss |
| 16622 | 530021603 | | Claim did not result in recognized loss |
| 16623 | 530021605 | | Claim did not result in recognized loss |
| 16624 | 530021607 | | No Eligible purchases during the class period |
| 16625 | 530021609 | | Claim did not result in recognized loss |
| 16626 | 530021612 | | Claim did not result in recognized loss |
| 16627 | 530021613 | | No Eligible purchases during the class period |
| 16628 | 530021614 | | No Eligible purchases during the class period |
| 16629 | 530021615 | | No Eligible purchases during the class period |
| 16630 | 530021616 | | No Eligible purchases during the class period |
| 16631 | 530021617 | | Claim did not result in recognized loss |
| 16632 | 530021618 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16633 | 530021620 | | No Eligible purchases during the class period |
| 16634 | 530021621 | | Claim did not result in recognized loss |
| 16635 | 530021622 | | Claim did not result in recognized loss |
| 16636 | 530021623 | | No Eligible purchases during the class period |
| 16637 | 530021624 | | Claim did not result in recognized loss |
| 16638 | 530021625 | | Claim did not result in recognized loss |
| 16639 | 530021626 | | Claim did not result in recognized loss |
| 16640 | 530021627 | | No Eligible purchases during the class period |
| 16641 | 530021628 | | Claim did not result in recognized loss |
| 16642 | 530021629 | | Claim did not result in recognized loss |
| 16643 | 530021631 | | Claim did not result in recognized loss |
| 16644 | 530021632 | | No Eligible purchases during the class period |
| 16645 | 530021633 | | Claim did not result in recognized loss |
| 16646 | 530021634 | | Claim did not result in recognized loss |
| 16647 | 530021635 | | Claim did not result in recognized loss |
| 16648 | 530021636 | | Claim did not result in recognized loss |
| 16649 | 530021637 | | No Eligible purchases during the class period |
| 16650 | 530021638 | | No Eligible purchases during the class period |
| 16651 | 530021643 | | Claim did not result in recognized loss |
| 16652 | 530021645 | | No Eligible purchases during the class period |
| 16653 | 530021646 | | No Eligible purchases during the class period |
| 16654 | 530021647 | | No Eligible purchases during the class period |
| 16655 | 530021648 | | No Eligible purchases during the class period |
| 16656 | 530021650 | | No Eligible purchases during the class period |
| 16657 | 530021651 | | No Eligible purchases during the class period |
| 16658 | 530021652 | | Claim did not result in recognized loss |
| 16659 | 530021654 | | No Eligible purchases during the class period |
| 16660 | 530021656 | | No Eligible purchases during the class period |
| 16661 | 530021658 | | No Eligible purchases during the class period |
| 16662 | 530021659 | | No Eligible purchases during the class period |
| 16663 | 530021660 | | Claim did not result in recognized loss |
| 16664 | 530021661 | | Claim did not result in recognized loss |
| 16665 | 530021662 | | Claim did not result in recognized loss |
| 16666 | 530021668 | | No Eligible purchases during the class period |
| 16667 | 530021669 | | No Eligible purchases during the class period |
| 16668 | 530021670 | | No Eligible purchases during the class period |
| 16669 | 530021671 | | No Eligible purchases during the class period |
| 16670 | 530021672 | | No Eligible purchases during the class period |
| 16671 | 530021673 | | No Eligible purchases during the class period |
| 16672 | 530021674 | | Claim did not result in recognized loss |
| 16673 | 530021675 | | No Eligible purchases during the class period |
| 16674 | 530021676 | | No Eligible purchases during the class period |
| 16675 | 530021677 | | No Eligible purchases during the class period |
| 16676 | 530021678 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16677 | 530021679 | | No Eligible purchases during the class period |
| 16678 | 530021680 | | No Eligible purchases during the class period |
| 16679 | 530021681 | | No Eligible purchases during the class period |
| 16680 | 530021682 | | Claim did not result in recognized loss |
| 16681 | 530021683 | | Claim did not result in recognized loss |
| 16682 | 530021685 | | Claim did not result in recognized loss |
| 16683 | 530021687 | | Claim did not result in recognized loss |
| 16684 | 530021688 | | Claim did not result in recognized loss |
| 16685 | 530021689 | | Claim did not result in recognized loss |
| 16686 | 530021690 | | Claim did not result in recognized loss |
| 16687 | 530021691 | | Claim did not result in recognized loss |
| 16688 | 530021692 | | Claim did not result in recognized loss |
| 16689 | 530021694 | | No Eligible purchases during the class period |
| 16690 | 530021695 | | Claim did not result in recognized loss |
| 16691 | 530021702 | | Claim did not result in recognized loss |
| 16692 | 530021704 | | Claim did not result in recognized loss |
| 16693 | 530021705 | | Claim did not result in recognized loss |
| 16694 | 530021706 | | Claim did not result in recognized loss |
| 16695 | 530021707 | | Claim did not result in recognized loss |
| 16696 | 530021708 | | Claim did not result in recognized loss |
| 16697 | 530021709 | | Claim did not result in recognized loss |
| 16698 | 530021710 | | Claim did not result in recognized loss |
| 16699 | 530021711 | | Claim did not result in recognized loss |
| 16700 | 530021712 | | Claim did not result in recognized loss |
| 16701 | 530021713 | | Claim did not result in recognized loss |
| 16702 | 530021714 | | Claim did not result in recognized loss |
| 16703 | 530021717 | | Claim did not result in recognized loss |
| 16704 | 530021719 | | No Eligible purchases during the class period |
| 16705 | 530021720 | | No Eligible purchases during the class period |
| 16706 | 530021721 | | No Eligible purchases during the class period |
| 16707 | 530021722 | | No Eligible purchases during the class period |
| 16708 | 530021723 | | No Eligible purchases during the class period |
| 16709 | 530021724 | | No Eligible purchases during the class period |
| 16710 | 530021725 | | No Eligible purchases during the class period |
| 16711 | 530021726 | | No Eligible purchases during the class period |
| 16712 | 530021728 | | No Eligible purchases during the class period |
| 16713 | 530021729 | | No Eligible purchases during the class period |
| 16714 | 530021730 | | No Eligible purchases during the class period |
| 16715 | 530021732 | | No Eligible purchases during the class period |
| 16716 | 530021733 | | No Eligible purchases during the class period |
| 16717 | 530021734 | | Claim did not result in recognized loss |
| 16718 | 530021735 | | No Eligible purchases during the class period |
| 16719 | 530021736 | | Claim did not result in recognized loss |
| 16720 | 530021737 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16721 | 530021738 | | No Eligible purchases during the class period |
| 16722 | 530021739 | | No Eligible purchases during the class period |
| 16723 | 530021741 | | No Eligible purchases during the class period |
| 16724 | 530021743 | | Claim did not result in recognized loss |
| 16725 | 530021744 | | No Eligible purchases during the class period |
| 16726 | 530021745 | | Claim did not result in recognized loss |
| 16727 | 530021746 | | No Eligible purchases during the class period |
| 16728 | 530021747 | | No Eligible purchases during the class period |
| 16729 | 530021749 | | No Eligible purchases during the class period |
| 16730 | 530021750 | | Claim did not result in recognized loss |
| 16731 | 530021751 | | Claim did not result in recognized loss |
| 16732 | 530021752 | | Claim did not result in recognized loss |
| 16733 | 530021753 | | Claim did not result in recognized loss |
| 16734 | 530021756 | | No Eligible purchases during the class period |
| 16735 | 530021757 | | Claim did not result in recognized loss |
| 16736 | 530021758 | | No Eligible purchases during the class period |
| 16737 | 530021759 | | No Eligible purchases during the class period |
| 16738 | 530021760 | | No Eligible purchases during the class period |
| 16739 | 530021762 | | No Eligible purchases during the class period |
| 16740 | 530021763 | | Claim did not result in recognized loss |
| 16741 | 530021764 | | No Eligible purchases during the class period |
| 16742 | 530021765 | | No Eligible purchases during the class period |
| 16743 | 530021766 | | No Eligible purchases during the class period |
| 16744 | 530021767 | | No Eligible purchases during the class period |
| 16745 | 530021768 | | No Eligible purchases during the class period |
| 16746 | 530021769 | | Claim did not result in recognized loss |
| 16747 | 530021770 | | Claim did not result in recognized loss |
| 16748 | 530021773 | | Claim did not result in recognized loss |
| 16749 | 530021774 | | Claim did not result in recognized loss |
| 16750 | 530021775 | | Claim did not result in recognized loss |
| 16751 | 530021776 | | Claim did not result in recognized loss |
| 16752 | 530021779 | | No Eligible purchases during the class period |
| 16753 | 530021780 | | No Eligible purchases during the class period |
| 16754 | 530021783 | | Claim did not result in recognized loss |
| 16755 | 530021784 | | Claim did not result in recognized loss |
| 16756 | 530021787 | | No Eligible purchases during the class period |
| 16757 | 530021788 | | Claim did not result in recognized loss |
| 16758 | 530021789 | | Claim did not result in recognized loss |
| 16759 | 530021791 | | Claim did not result in recognized loss |
| 16760 | 530021792 | | Claim did not result in recognized loss |
| 16761 | 530021793 | | No Eligible purchases during the class period |
| 16762 | 530021794 | | Claim did not result in recognized loss |
| 16763 | 530021795 | | No Eligible purchases during the class period |
| 16764 | 530021796 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16765 | 530021797 | | No Eligible purchases during the class period |
| 16766 | 530021798 | | No Eligible purchases during the class period |
| 16767 | 530021799 | | No Eligible purchases during the class period |
| 16768 | 530021800 | | No Eligible purchases during the class period |
| 16769 | 530021801 | | No Eligible purchases during the class period |
| 16770 | 530021802 | | No Eligible purchases during the class period |
| 16771 | 530021803 | | Claim did not result in recognized loss |
| 16772 | 530021804 | | No Eligible purchases during the class period |
| 16773 | 530021805 | | No Eligible purchases during the class period |
| 16774 | 530021806 | | Claim did not result in recognized loss |
| 16775 | 530021807 | | No Eligible purchases during the class period |
| 16776 | 530021808 | | No Eligible purchases during the class period |
| 16777 | 530021810 | | No Eligible purchases during the class period |
| 16778 | 530021811 | | No Eligible purchases during the class period |
| 16779 | 530021812 | | No Eligible purchases during the class period |
| 16780 | 530021813 | | No Eligible purchases during the class period |
| 16781 | 530021814 | | No Eligible purchases during the class period |
| 16782 | 530021815 | | No Eligible purchases during the class period |
| 16783 | 530021816 | | No Eligible purchases during the class period |
| 16784 | 530021817 | | No Eligible purchases during the class period |
| 16785 | 530021818 | | No Eligible purchases during the class period |
| 16786 | 530021819 | | No Eligible purchases during the class period |
| 16787 | 530021820 | | No Eligible purchases during the class period |
| 16788 | 530021821 | | No Eligible purchases during the class period |
| 16789 | 530021822 | | No Eligible purchases during the class period |
| 16790 | 530021824 | | No Eligible purchases during the class period |
| 16791 | 530021825 | | No Eligible purchases during the class period |
| 16792 | 530021826 | | No Eligible purchases during the class period |
| 16793 | 530021827 | | No Eligible purchases during the class period |
| 16794 | 530021828 | | Claim did not result in recognized loss |
| 16795 | 530021829 | | No Eligible purchases during the class period |
| 16796 | 530021830 | | No Eligible purchases during the class period |
| 16797 | 530021831 | | No Eligible purchases during the class period |
| 16798 | 530021832 | | No Eligible purchases during the class period |
| 16799 | 530021833 | | No Eligible purchases during the class period |
| 16800 | 530021834 | | No Eligible purchases during the class period |
| 16801 | 530021835 | | No Eligible purchases during the class period |
| 16802 | 530021836 | | No Eligible purchases during the class period |
| 16803 | 530021837 | | No Eligible purchases during the class period |
| 16804 | 530021838 | | No Eligible purchases during the class period |
| 16805 | 530021839 | | No Eligible purchases during the class period |
| 16806 | 530021840 | | No Eligible purchases during the class period |
| 16807 | 530021841 | | No Eligible purchases during the class period |
| 16808 | 530021842 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16809 | 530021843 | | No Eligible purchases during the class period |
| 16810 | 530021844 | | No Eligible purchases during the class period |
| 16811 | 530021845 | | No Eligible purchases during the class period |
| 16812 | 530021846 | | No Eligible purchases during the class period |
| 16813 | 530021847 | | No Eligible purchases during the class period |
| 16814 | 530021848 | | No Eligible purchases during the class period |
| 16815 | 530021849 | | No Eligible purchases during the class period |
| 16816 | 530021850 | | No Eligible purchases during the class period |
| 16817 | 530021851 | | No Eligible purchases during the class period |
| 16818 | 530021852 | | No Eligible purchases during the class period |
| 16819 | 530021853 | | No Eligible purchases during the class period |
| 16820 | 530021854 | | No Eligible purchases during the class period |
| 16821 | 530021855 | | No Eligible purchases during the class period |
| 16822 | 530021856 | | No Eligible purchases during the class period |
| 16823 | 530021857 | | No Eligible purchases during the class period |
| 16824 | 530021858 | | No Eligible purchases during the class period |
| 16825 | 530021859 | | No Eligible purchases during the class period |
| 16826 | 530021860 | | No Eligible purchases during the class period |
| 16827 | 530021861 | | No Eligible purchases during the class period |
| 16828 | 530021862 | | No Eligible purchases during the class period |
| 16829 | 530021863 | | No Eligible purchases during the class period |
| 16830 | 530021864 | | No Eligible purchases during the class period |
| 16831 | 530021865 | | No Eligible purchases during the class period |
| 16832 | 530021866 | | No Eligible purchases during the class period |
| 16833 | 530021867 | | No Eligible purchases during the class period |
| 16834 | 530021868 | | No Eligible purchases during the class period |
| 16835 | 530021869 | | No Eligible purchases during the class period |
| 16836 | 530021870 | | No Eligible purchases during the class period |
| 16837 | 530021871 | | No Eligible purchases during the class period |
| 16838 | 530021872 | | No Eligible purchases during the class period |
| 16839 | 530021873 | | No Eligible purchases during the class period |
| 16840 | 530021874 | | No Eligible purchases during the class period |
| 16841 | 530021875 | | No Eligible purchases during the class period |
| 16842 | 530021876 | | No Eligible purchases during the class period |
| 16843 | 530021877 | | No Eligible purchases during the class period |
| 16844 | 530021878 | | No Eligible purchases during the class period |
| 16845 | 530021879 | | No Eligible purchases during the class period |
| 16846 | 530021880 | | No Eligible purchases during the class period |
| 16847 | 530021881 | | No Eligible purchases during the class period |
| 16848 | 530021882 | | No Eligible purchases during the class period |
| 16849 | 530021883 | | No Eligible purchases during the class period |
| 16850 | 530021884 | | No Eligible purchases during the class period |
| 16851 | 530021885 | | No Eligible purchases during the class period |
| 16852 | 530021886 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16853 | 530021887 | | No Eligible purchases during the class period |
| 16854 | 530021888 | | No Eligible purchases during the class period |
| 16855 | 530021889 | | No Eligible purchases during the class period |
| 16856 | 530021890 | | No Eligible purchases during the class period |
| 16857 | 530021891 | | Claim did not result in recognized loss |
| 16858 | 530021892 | | No Eligible purchases during the class period |
| 16859 | 530021893 | | No Eligible purchases during the class period |
| 16860 | 530021894 | | No Eligible purchases during the class period |
| 16861 | 530021895 | | No Eligible purchases during the class period |
| 16862 | 530021896 | | No Eligible purchases during the class period |
| 16863 | 530021897 | | No Eligible purchases during the class period |
| 16864 | 530021898 | | No Eligible purchases during the class period |
| 16865 | 530021899 | | No Eligible purchases during the class period |
| 16866 | 530021900 | | No Eligible purchases during the class period |
| 16867 | 530021902 | | No Eligible purchases during the class period |
| 16868 | 530021903 | | No Eligible purchases during the class period |
| 16869 | 530021904 | | No Eligible purchases during the class period |
| 16870 | 530021905 | | No Eligible purchases during the class period |
| 16871 | 530021906 | | No Eligible purchases during the class period |
| 16872 | 530021907 | | No Eligible purchases during the class period |
| 16873 | 530021908 | | No Eligible purchases during the class period |
| 16874 | 530021909 | | No Eligible purchases during the class period |
| 16875 | 530021910 | | No Eligible purchases during the class period |
| 16876 | 530021911 | | No Eligible purchases during the class period |
| 16877 | 530021912 | | No Eligible purchases during the class period |
| 16878 | 530021913 | | No Eligible purchases during the class period |
| 16879 | 530021914 | | No Eligible purchases during the class period |
| 16880 | 530021915 | | No Eligible purchases during the class period |
| 16881 | 530021916 | | No Eligible purchases during the class period |
| 16882 | 530021917 | | Claim did not result in recognized loss |
| 16883 | 530021918 | | No Eligible purchases during the class period |
| 16884 | 530021919 | | No Eligible purchases during the class period |
| 16885 | 530021920 | | No Eligible purchases during the class period |
| 16886 | 530021921 | | No Eligible purchases during the class period |
| 16887 | 530021922 | | No Eligible purchases during the class period |
| 16888 | 530021923 | | No Eligible purchases during the class period |
| 16889 | 530021924 | | No Eligible purchases during the class period |
| 16890 | 530021925 | | No Eligible purchases during the class period |
| 16891 | 530021926 | | No Eligible purchases during the class period |
| 16892 | 530021927 | | No Eligible purchases during the class period |
| 16893 | 530021928 | | No Eligible purchases during the class period |
| 16894 | 530021929 | | No Eligible purchases during the class period |
| 16895 | 530021930 | | No Eligible purchases during the class period |
| 16896 | 530021931 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16897 | 530021932 | | Claim did not result in recognized loss |
| 16898 | 530021933 | | No Eligible purchases during the class period |
| 16899 | 530021934 | | No Eligible purchases during the class period |
| 16900 | 530021935 | | No Eligible purchases during the class period |
| 16901 | 530021936 | | No Eligible purchases during the class period |
| 16902 | 530021937 | | No Eligible purchases during the class period |
| 16903 | 530021938 | | No Eligible purchases during the class period |
| 16904 | 530021939 | | No Eligible purchases during the class period |
| 16905 | 530021940 | | No Eligible purchases during the class period |
| 16906 | 530021941 | | No Eligible purchases during the class period |
| 16907 | 530021942 | | No Eligible purchases during the class period |
| 16908 | 530021943 | | No Eligible purchases during the class period |
| 16909 | 530021944 | | No Eligible purchases during the class period |
| 16910 | 530021945 | | No Eligible purchases during the class period |
| 16911 | 530021946 | | No Eligible purchases during the class period |
| 16912 | 530021947 | | No Eligible purchases during the class period |
| 16913 | 530021948 | | No Eligible purchases during the class period |
| 16914 | 530021949 | | No Eligible purchases during the class period |
| 16915 | 530021950 | | No Eligible purchases during the class period |
| 16916 | 530021951 | | No Eligible purchases during the class period |
| 16917 | 530021952 | | No Eligible purchases during the class period |
| 16918 | 530021953 | | No Eligible purchases during the class period |
| 16919 | 530021954 | | Claim did not result in recognized loss |
| 16920 | 530021955 | | No Eligible purchases during the class period |
| 16921 | 530021956 | | No Eligible purchases during the class period |
| 16922 | 530021957 | | No Eligible purchases during the class period |
| 16923 | 530021958 | | Claim did not result in recognized loss |
| 16924 | 530021959 | | No Eligible purchases during the class period |
| 16925 | 530021960 | | No Eligible purchases during the class period |
| 16926 | 530021961 | | No Eligible purchases during the class period |
| 16927 | 530021962 | | No Eligible purchases during the class period |
| 16928 | 530021963 | | No Eligible purchases during the class period |
| 16929 | 530021964 | | Claim did not result in recognized loss |
| 16930 | 530021966 | | Claim did not result in recognized loss |
| 16931 | 530021969 | | Claim did not result in recognized loss |
| 16932 | 530021970 | | Claim did not result in recognized loss |
| 16933 | 530021972 | | Claim did not result in recognized loss |
| 16934 | 530021973 | | Claim did not result in recognized loss |
| 16935 | 530021974 | | Claim did not result in recognized loss |
| 16936 | 530021975 | | No Eligible purchases during the class period |
| 16937 | 530021976 | | No Eligible purchases during the class period |
| 16938 | 530021977 | | No Eligible purchases during the class period |
| 16939 | 530021978 | | No Eligible purchases during the class period |
| 16940 | 530021979 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16941 | 530021980 | | No Eligible purchases during the class period |
| 16942 | 530021981 | | No Eligible purchases during the class period |
| 16943 | 530021982 | | No Eligible purchases during the class period |
| 16944 | 530021983 | | No Eligible purchases during the class period |
| 16945 | 530021984 | | No Eligible purchases during the class period |
| 16946 | 530021985 | | No Eligible purchases during the class period |
| 16947 | 530021986 | | No Eligible purchases during the class period |
| 16948 | 530021987 | | No Eligible purchases during the class period |
| 16949 | 530021988 | | No Eligible purchases during the class period |
| 16950 | 530021989 | | No Eligible purchases during the class period |
| 16951 | 530021990 | | No Eligible purchases during the class period |
| 16952 | 530021991 | | No Eligible purchases during the class period |
| 16953 | 530021992 | | No Eligible purchases during the class period |
| 16954 | 530021993 | | No Eligible purchases during the class period |
| 16955 | 530021994 | | No Eligible purchases during the class period |
| 16956 | 530021995 | | No Eligible purchases during the class period |
| 16957 | 530021996 | | No Eligible purchases during the class period |
| 16958 | 530021997 | | No Eligible purchases during the class period |
| 16959 | 530021998 | | No Eligible purchases during the class period |
| 16960 | 530021999 | | Claim did not result in recognized loss |
| 16961 | 530022000 | | No Eligible purchases during the class period |
| 16962 | 530022001 | | No Eligible purchases during the class period |
| 16963 | 530022002 | | No Eligible purchases during the class period |
| 16964 | 530022003 | | No Eligible purchases during the class period |
| 16965 | 530022004 | | No Eligible purchases during the class period |
| 16966 | 530022005 | | No Eligible purchases during the class period |
| 16967 | 530022006 | | No Eligible purchases during the class period |
| 16968 | 530022007 | | No Eligible purchases during the class period |
| 16969 | 530022009 | | Claim did not result in recognized loss |
| 16970 | 530022011 | | Claim did not result in recognized loss |
| 16971 | 530022018 | | Claim did not result in recognized loss |
| 16972 | 530022019 | | Claim did not result in recognized loss |
| 16973 | 530022027 | | Claim did not result in recognized loss |
| 16974 | 530022032 | | Claim did not result in recognized loss |
| 16975 | 530022057 | | Claim did not result in recognized loss |
| 16976 | 530022067 | | No Eligible purchases during the class period |
| 16977 | 530022076 | | No Eligible purchases during the class period |
| 16978 | 530022080 | | No Eligible purchases during the class period |
| 16979 | 530022081 | | No Eligible purchases during the class period |
| 16980 | 530022082 | | No Eligible purchases during the class period |
| 16981 | 530022083 | | No Eligible purchases during the class period |
| 16982 | 530022084 | | No Eligible purchases during the class period |
| 16983 | 530022085 | | No Eligible purchases during the class period |
| 16984 | 530022086 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 16985 | 530022087 | | No Eligible purchases during the class period |
| 16986 | 530022088 | | Claim did not result in recognized loss |
| 16987 | 530022089 | | No Eligible purchases during the class period |
| 16988 | 530022090 | | No Eligible purchases during the class period |
| 16989 | 530022091 | | No Eligible purchases during the class period |
| 16990 | 530022092 | | No Eligible purchases during the class period |
| 16991 | 530022093 | | No Eligible purchases during the class period |
| 16992 | 530022095 | | No Eligible purchases during the class period |
| 16993 | 530022096 | | No Eligible purchases during the class period |
| 16994 | 530022097 | | No Eligible purchases during the class period |
| 16995 | 530022098 | | No Eligible purchases during the class period |
| 16996 | 530022099 | | No Eligible purchases during the class period |
| 16997 | 530022100 | | No Eligible purchases during the class period |
| 16998 | 530022101 | | No Eligible purchases during the class period |
| 16999 | 530022102 | | No Eligible purchases during the class period |
| 17000 | 530022103 | | Claim did not result in recognized loss |
| 17001 | 530022104 | | Claim did not result in recognized loss |
| 17002 | 530022105 | | No Eligible purchases during the class period |
| 17003 | 530022106 | | No Eligible purchases during the class period |
| 17004 | 530022107 | | No Eligible purchases during the class period |
| 17005 | 530022108 | | No Eligible purchases during the class period |
| 17006 | 530022109 | | No Eligible purchases during the class period |
| 17007 | 530022110 | | No Eligible purchases during the class period |
| 17008 | 530022111 | | No Eligible purchases during the class period |
| 17009 | 530022112 | | No Eligible purchases during the class period |
| 17010 | 530022113 | | No Eligible purchases during the class period |
| 17011 | 530022114 | | No Eligible purchases during the class period |
| 17012 | 530022115 | | No Eligible purchases during the class period |
| 17013 | 530022116 | | No Eligible purchases during the class period |
| 17014 | 530022117 | | Claim did not result in recognized loss |
| 17015 | 530022118 | | No Eligible purchases during the class period |
| 17016 | 530022119 | | No Eligible purchases during the class period |
| 17017 | 530022120 | | No Eligible purchases during the class period |
| 17018 | 530022121 | | No Eligible purchases during the class period |
| 17019 | 530022122 | | No Eligible purchases during the class period |
| 17020 | 530022123 | | No Eligible purchases during the class period |
| 17021 | 530022124 | | No Eligible purchases during the class period |
| 17022 | 530022125 | | No Eligible purchases during the class period |
| 17023 | 530022126 | | No Eligible purchases during the class period |
| 17024 | 530022127 | | No Eligible purchases during the class period |
| 17025 | 530022128 | | No Eligible purchases during the class period |
| 17026 | 530022129 | | No Eligible purchases during the class period |
| 17027 | 530022131 | | No Eligible purchases during the class period |
| 17028 | 530022132 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17029 | 530022133 | | No Eligible purchases during the class period |
| 17030 | 530022134 | | No Eligible purchases during the class period |
| 17031 | 530022135 | | No Eligible purchases during the class period |
| 17032 | 530022136 | | No Eligible purchases during the class period |
| 17033 | 530022139 | | No Eligible purchases during the class period |
| 17034 | 530022140 | | No Eligible purchases during the class period |
| 17035 | 530022141 | | No Eligible purchases during the class period |
| 17036 | 530022142 | | No Eligible purchases during the class period |
| 17037 | 530022143 | | Claim did not result in recognized loss |
| 17038 | 530022144 | | Claim did not result in recognized loss |
| 17039 | 530022145 | | No Eligible purchases during the class period |
| 17040 | 530022146 | | No Eligible purchases during the class period |
| 17041 | 530022147 | | No Eligible purchases during the class period |
| 17042 | 530022148 | | No Eligible purchases during the class period |
| 17043 | 530022149 | | No Eligible purchases during the class period |
| 17044 | 530022150 | | No Eligible purchases during the class period |
| 17045 | 530022151 | | No Eligible purchases during the class period |
| 17046 | 530022152 | | Claim did not result in recognized loss |
| 17047 | 530022153 | | No Eligible purchases during the class period |
| 17048 | 530022156 | | No Eligible purchases during the class period |
| 17049 | 530022160 | | No Eligible purchases during the class period |
| 17050 | 530022162 | | No Eligible purchases during the class period |
| 17051 | 530022164 | | Claim did not result in recognized loss |
| 17052 | 530022167 | | Claim did not result in recognized loss |
| 17053 | 530022169 | | No Eligible purchases during the class period |
| 17054 | 530022170 | | No Eligible purchases during the class period |
| 17055 | 530022171 | | No Eligible purchases during the class period |
| 17056 | 530022172 | | No Eligible purchases during the class period |
| 17057 | 530022173 | | Claim did not result in recognized loss |
| 17058 | 530022174 | | No Eligible purchases during the class period |
| 17059 | 530022175 | | No Eligible purchases during the class period |
| 17060 | 530022176 | | No Eligible purchases during the class period |
| 17061 | 530022177 | | Claim did not result in recognized loss |
| 17062 | 530022179 | | Claim did not result in recognized loss |
| 17063 | 530022180 | | Claim did not result in recognized loss |
| 17064 | 530022184 | | No Eligible purchases during the class period |
| 17065 | 530022185 | | Claim did not result in recognized loss |
| 17066 | 530022186 | | No Eligible purchases during the class period |
| 17067 | 530022187 | | Claim did not result in recognized loss |
| 17068 | 530022191 | | Claim did not result in recognized loss |
| 17069 | 530022193 | | Claim did not result in recognized loss |
| 17070 | 530022194 | | Claim did not result in recognized loss |
| 17071 | 530022195 | | Claim did not result in recognized loss |
| 17072 | 530022196 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17073 | 530022197 | | Claim did not result in recognized loss |
| 17074 | 530022198 | | No Eligible purchases during the class period |
| 17075 | 530022199 | | Claim did not result in recognized loss |
| 17076 | 530022200 | | No Eligible purchases during the class period |
| 17077 | 530022201 | | No Eligible purchases during the class period |
| 17078 | 530022202 | | No Eligible purchases during the class period |
| 17079 | 530022203 | | Claim did not result in recognized loss |
| 17080 | 530022204 | | Claim did not result in recognized loss |
| 17081 | 530022205 | | Claim did not result in recognized loss |
| 17082 | 530022207 | | No Eligible purchases during the class period |
| 17083 | 530022209 | | No Eligible purchases during the class period |
| 17084 | 530022210 | | No Eligible purchases during the class period |
| 17085 | 530022211 | | Claim did not result in recognized loss |
| 17086 | 530022212 | | Claim did not result in recognized loss |
| 17087 | 530022213 | | Claim did not result in recognized loss |
| 17088 | 530022214 | | Claim did not result in recognized loss |
| 17089 | 530022215 | | Claim did not result in recognized loss |
| 17090 | 530022216 | | Claim did not result in recognized loss |
| 17091 | 530022218 | | Claim did not result in recognized loss |
| 17092 | 530022221 | | Claim did not result in recognized loss |
| 17093 | 530022222 | | No Eligible purchases during the class period |
| 17094 | 530022224 | | Claim did not result in recognized loss |
| 17095 | 530022225 | | Claim did not result in recognized loss |
| 17096 | 530022228 | | No Eligible purchases during the class period |
| 17097 | 530022229 | | Claim did not result in recognized loss |
| 17098 | 530022239 | | No Eligible purchases during the class period |
| 17099 | 530022240 | | Claim did not result in recognized loss |
| 17100 | 530022241 | | No Eligible purchases during the class period |
| 17101 | 530022244 | | No Eligible purchases during the class period |
| 17102 | 530022245 | | No Eligible purchases during the class period |
| 17103 | 530022246 | | No Eligible purchases during the class period |
| 17104 | 530022247 | | No Eligible purchases during the class period |
| 17105 | 530022248 | | Claim did not result in recognized loss |
| 17106 | 530022249 | | Claim did not result in recognized loss |
| 17107 | 530022250 | | Claim did not result in recognized loss |
| 17108 | 530022251 | | Claim did not result in recognized loss |
| 17109 | 530022252 | | Claim did not result in recognized loss |
| 17110 | 530022253 | | No Eligible purchases during the class period |
| 17111 | 530022254 | | Claim did not result in recognized loss |
| 17112 | 530022255 | | Claim did not result in recognized loss |
| 17113 | 530022256 | | No Eligible purchases during the class period |
| 17114 | 530022257 | | Claim did not result in recognized loss |
| 17115 | 530022258 | | No Eligible purchases during the class period |
| 17116 | 530022259 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17117 | 530022260 | | No Eligible purchases during the class period |
| 17118 | 530022261 | | No Eligible purchases during the class period |
| 17119 | 530022262 | | No Eligible purchases during the class period |
| 17120 | 530022263 | | No Eligible purchases during the class period |
| 17121 | 530022264 | | Claim did not result in recognized loss |
| 17122 | 530022265 | | Claim did not result in recognized loss |
| 17123 | 530022266 | | Claim did not result in recognized loss |
| 17124 | 530022267 | | Claim did not result in recognized loss |
| 17125 | 530022268 | | Claim did not result in recognized loss |
| 17126 | 530022279 | | Claim did not result in recognized loss |
| 17127 | 530022280 | | Claim did not result in recognized loss |
| 17128 | 530022281 | | No Eligible purchases during the class period |
| 17129 | 530022283 | | Claim did not result in recognized loss |
| 17130 | 530022285 | | Claim did not result in recognized loss |
| 17131 | 530022286 | | Claim did not result in recognized loss |
| 17132 | 530022287 | | Claim did not result in recognized loss |
| 17133 | 530022288 | | Claim did not result in recognized loss |
| 17134 | 530022289 | | Claim did not result in recognized loss |
| 17135 | 530022291 | | Claim did not result in recognized loss |
| 17136 | 530022292 | | Claim did not result in recognized loss |
| 17137 | 530022293 | | Claim did not result in recognized loss |
| 17138 | 530022294 | | Claim did not result in recognized loss |
| 17139 | 530022295 | | Claim did not result in recognized loss |
| 17140 | 530022296 | | Claim did not result in recognized loss |
| 17141 | 530022298 | | Claim did not result in recognized loss |
| 17142 | 530022300 | | Claim did not result in recognized loss |
| 17143 | 530022301 | | Claim did not result in recognized loss |
| 17144 | 530022303 | | Claim did not result in recognized loss |
| 17145 | 530022306 | | Claim did not result in recognized loss |
| 17146 | 530022307 | | Claim did not result in recognized loss |
| 17147 | 530022308 | | No Eligible purchases during the class period |
| 17148 | 530022309 | | Claim did not result in recognized loss |
| 17149 | 530022310 | | Claim did not result in recognized loss |
| 17150 | 530022315 | | Claim did not result in recognized loss |
| 17151 | 530022316 | | Claim did not result in recognized loss |
| 17152 | 530022317 | | Claim did not result in recognized loss |
| 17153 | 530022318 | | Claim did not result in recognized loss |
| 17154 | 530022319 | | Claim did not result in recognized loss |
| 17155 | 530022320 | | Claim did not result in recognized loss |
| 17156 | 530022321 | | Claim did not result in recognized loss |
| 17157 | 530022322 | | Claim did not result in recognized loss |
| 17158 | 530022323 | | Claim did not result in recognized loss |
| 17159 | 530022324 | | No Eligible purchases during the class period |
| 17160 | 530022325 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17161 | 530022326 | | No Eligible purchases during the class period |
| 17162 | 530022327 | | No Eligible purchases during the class period |
| 17163 | 530022328 | | No Eligible purchases during the class period |
| 17164 | 530022329 | | No Eligible purchases during the class period |
| 17165 | 530022330 | | No Eligible purchases during the class period |
| 17166 | 530022331 | | No Eligible purchases during the class period |
| 17167 | 530022332 | | Claim did not result in recognized loss |
| 17168 | 530022333 | | Claim did not result in recognized loss |
| 17169 | 530022334 | | Claim did not result in recognized loss |
| 17170 | 530022335 | | No Eligible purchases during the class period |
| 17171 | 530022336 | | No Eligible purchases during the class period |
| 17172 | 530022337 | | No Eligible purchases during the class period |
| 17173 | 530022338 | | No Eligible purchases during the class period |
| 17174 | 530022339 | | No Eligible purchases during the class period |
| 17175 | 530022340 | | No Eligible purchases during the class period |
| 17176 | 530022341 | | No Eligible purchases during the class period |
| 17177 | 530022342 | | No Eligible purchases during the class period |
| 17178 | 530022343 | | No Eligible purchases during the class period |
| 17179 | 530022344 | | No Eligible purchases during the class period |
| 17180 | 530022345 | | No Eligible purchases during the class period |
| 17181 | 530022346 | | No Eligible purchases during the class period |
| 17182 | 530022347 | | No Eligible purchases during the class period |
| 17183 | 530022348 | | Claim did not result in recognized loss |
| 17184 | 530022349 | | No Eligible purchases during the class period |
| 17185 | 530022350 | | Claim did not result in recognized loss |
| 17186 | 530022351 | | Claim did not result in recognized loss |
| 17187 | 530022353 | | No Eligible purchases during the class period |
| 17188 | 530022354 | | No Eligible purchases during the class period |
| 17189 | 530022355 | | Claim did not result in recognized loss |
| 17190 | 530022356 | | Claim did not result in recognized loss |
| 17191 | 530022357 | | Claim did not result in recognized loss |
| 17192 | 530022358 | | No Eligible purchases during the class period |
| 17193 | 530022359 | | Claim did not result in recognized loss |
| 17194 | 530022360 | | Claim did not result in recognized loss |
| 17195 | 530022361 | | No Eligible purchases during the class period |
| 17196 | 530022362 | | No Eligible purchases during the class period |
| 17197 | 530022363 | | No Eligible purchases during the class period |
| 17198 | 530022364 | | No Eligible purchases during the class period |
| 17199 | 530022365 | | Claim did not result in recognized loss |
| 17200 | 530022366 | | No Eligible purchases during the class period |
| 17201 | 530022368 | | No Eligible purchases during the class period |
| 17202 | 530022369 | | No Eligible purchases during the class period |
| 17203 | 530022370 | | No Eligible purchases during the class period |
| 17204 | 530022371 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17205 | 530022372 | | No Eligible purchases during the class period |
| 17206 | 530022373 | | No Eligible purchases during the class period |
| 17207 | 530022374 | | No Eligible purchases during the class period |
| 17208 | 530022375 | | No Eligible purchases during the class period |
| 17209 | 530022376 | | No Eligible purchases during the class period |
| 17210 | 530022377 | | No Eligible purchases during the class period |
| 17211 | 530022378 | | No Eligible purchases during the class period |
| 17212 | 530022379 | | No Eligible purchases during the class period |
| 17213 | 530022380 | | No Eligible purchases during the class period |
| 17214 | 530022381 | | Claim did not result in recognized loss |
| 17215 | 530022382 | | No Eligible purchases during the class period |
| 17216 | 530022383 | | Claim did not result in recognized loss |
| 17217 | 530022384 | | Claim did not result in recognized loss |
| 17218 | 530022385 | | Claim did not result in recognized loss |
| 17219 | 530022388 | | No Eligible purchases during the class period |
| 17220 | 530022390 | | No Eligible purchases during the class period |
| 17221 | 530022394 | | No Eligible purchases during the class period |
| 17222 | 530022400 | | No Eligible purchases during the class period |
| 17223 | 530022405 | | No Eligible purchases during the class period |
| 17224 | 530022406 | | No Eligible purchases during the class period |
| 17225 | 530022407 | | No Eligible purchases during the class period |
| 17226 | 530022409 | | No Eligible purchases during the class period |
| 17227 | 530022410 | | No Eligible purchases during the class period |
| 17228 | 530022411 | | No Eligible purchases during the class period |
| 17229 | 530022412 | | No Eligible purchases during the class period |
| 17230 | 530022413 | | Claim did not result in recognized loss |
| 17231 | 530022414 | | Claim did not result in recognized loss |
| 17232 | 530022417 | | Claim did not result in recognized loss |
| 17233 | 530022426 | | Claim did not result in recognized loss |
| 17234 | 530022431 | | Claim did not result in recognized loss |
| 17235 | 530022446 | | Claim did not result in recognized loss |
| 17236 | 530022450 | | No Eligible purchases during the class period |
| 17237 | 530022452 | | Claim did not result in recognized loss |
| 17238 | 530022453 | | Claim did not result in recognized loss |
| 17239 | 530022460 | | Claim did not result in recognized loss |
| 17240 | 530022462 | | Claim did not result in recognized loss |
| 17241 | 530022464 | | Claim did not result in recognized loss |
| 17242 | 530022468 | | Claim did not result in recognized loss |
| 17243 | 530022474 | | Claim did not result in recognized loss |
| 17244 | 530022479 | | Claim did not result in recognized loss |
| 17245 | 530022481 | | Claim did not result in recognized loss |
| 17246 | 530022485 | | Claim did not result in recognized loss |
| 17247 | 530022498 | | Claim did not result in recognized loss |
| 17248 | 530022500 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17249 | 530022501 | | Claim did not result in recognized loss |
| 17250 | 530022509 | | Claim did not result in recognized loss |
| 17251 | 530022512 | | Claim did not result in recognized loss |
| 17252 | 530022515 | | Claim did not result in recognized loss |
| 17253 | 530022516 | | Claim did not result in recognized loss |
| 17254 | 530022519 | | Claim did not result in recognized loss |
| 17255 | 530022521 | | Claim did not result in recognized loss |
| 17256 | 530022523 | | Claim did not result in recognized loss |
| 17257 | 530022529 | | Claim did not result in recognized loss |
| 17258 | 530022533 | | Claim did not result in recognized loss |
| 17259 | 530022534 | | Claim did not result in recognized loss |
| 17260 | 530022537 | | No Eligible purchases during the class period |
| 17261 | 530022546 | | No Eligible purchases during the class period |
| 17262 | 530022547 | | No Eligible purchases during the class period |
| 17263 | 530022548 | | No Eligible purchases during the class period |
| 17264 | 530022551 | | No Eligible purchases during the class period |
| 17265 | 530022552 | | No Eligible purchases during the class period |
| 17266 | 530022553 | | No Eligible purchases during the class period |
| 17267 | 530022554 | | Claim did not result in recognized loss |
| 17268 | 530022560 | | Claim did not result in recognized loss |
| 17269 | 530022561 | | No Eligible purchases during the class period |
| 17270 | 530022562 | | No Eligible purchases during the class period |
| 17271 | 530022566 | | No Eligible purchases during the class period |
| 17272 | 530022573 | | Claim did not result in recognized loss |
| 17273 | 530022577 | | Claim did not result in recognized loss |
| 17274 | 530022598 | | No Eligible purchases during the class period |
| 17275 | 530022602 | | Claim did not result in recognized loss |
| 17276 | 530022626 | | No Eligible purchases during the class period |
| 17277 | 530022627 | | No Eligible purchases during the class period |
| 17278 | 530022634 | | Claim did not result in recognized loss |
| 17279 | 530022638 | | Claim did not result in recognized loss |
| 17280 | 530022642 | | Claim did not result in recognized loss |
| 17281 | 530022654 | | Claim did not result in recognized loss |
| 17282 | 530022656 | | No Eligible purchases during the class period |
| 17283 | 530022687 | | Claim did not result in recognized loss |
| 17284 | 530022695 | | No Eligible purchases during the class period |
| 17285 | 530022724 | | No Eligible purchases during the class period |
| 17286 | 530022729 | | No Eligible purchases during the class period |
| 17287 | 530022730 | | No Eligible purchases during the class period |
| 17288 | 530022731 | | No Eligible purchases during the class period |
| 17289 | 530022736 | | Claim did not result in recognized loss |
| 17290 | 530022756 | | No Eligible purchases during the class period |
| 17291 | 530022762 | | No Eligible purchases during the class period |
| 17292 | 530022764 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17293 | 530022765 | | Claim did not result in recognized loss |
| 17294 | 530022766 | | Claim did not result in recognized loss |
| 17295 | 530022769 | | Claim did not result in recognized loss |
| 17296 | 530022770 | | Claim did not result in recognized loss |
| 17297 | 530022772 | | Claim did not result in recognized loss |
| 17298 | 530022773 | | No Eligible purchases during the class period |
| 17299 | 530022774 | | No Eligible purchases during the class period |
| 17300 | 530022775 | | No Eligible purchases during the class period |
| 17301 | 530022776 | | No Eligible purchases during the class period |
| 17302 | 530022777 | | No Eligible purchases during the class period |
| 17303 | 530022778 | | Claim did not result in recognized loss |
| 17304 | 530022780 | | Void |
| 17305 | 530022781 | | Claim did not result in recognized loss |
| 17306 | 530022782 | | No Eligible purchases during the class period |
| 17307 | 530022783 | | Claim did not result in recognized loss |
| 17308 | 530022785 | | Withdrawn |
| 17309 | 530022805 | | Claim did not result in recognized loss |
| 17310 | 530022809 | | Claim did not result in recognized loss |
| 17311 | 530022810 | | Claim did not result in recognized loss |
| 17312 | 530022811 | | Claim did not result in recognized loss |
| 17313 | 530022812 | | Claim did not result in recognized loss |
| 17314 | 530022815 | | No Eligible purchases during the class period |
| 17315 | 530022817 | | Claim did not result in recognized loss |
| 17316 | 530022818 | | Claim did not result in recognized loss |
| 17317 | 530022819 | | Claim did not result in recognized loss |
| 17318 | 530022820 | | Claim did not result in recognized loss |
| 17319 | 530022821 | | Claim did not result in recognized loss |
| 17320 | 530022823 | | Claim did not result in recognized loss |
| 17321 | 530022825 | | Claim did not result in recognized loss |
| 17322 | 530022826 | | Claim did not result in recognized loss |
| 17323 | 530022827 | | Claim did not result in recognized loss |
| 17324 | 530022828 | | Claim did not result in recognized loss |
| 17325 | 530022829 | | Claim did not result in recognized loss |
| 17326 | 530022830 | | Claim did not result in recognized loss |
| 17327 | 530022832 | | Claim did not result in recognized loss |
| 17328 | 530022834 | | Claim did not result in recognized loss |
| 17329 | 530022839 | | Claim did not result in recognized loss |
| 17330 | 530022840 | | Claim did not result in recognized loss |
| 17331 | 530022842 | | Claim did not result in recognized loss |
| 17332 | 530022844 | | Claim did not result in recognized loss |
| 17333 | 530022852 | | Claim did not result in recognized loss |
| 17334 | 530022853 | | Claim did not result in recognized loss |
| 17335 | 530022854 | | Claim did not result in recognized loss |
| 17336 | 530022855 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 772 of 907
PageID #: 6413

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17337 | 530022856 | | Claim did not result in recognized loss |
| 17338 | 530022857 | | Claim did not result in recognized loss |
| 17339 | 530022858 | | Claim did not result in recognized loss |
| 17340 | 530022859 | | Claim did not result in recognized loss |
| 17341 | 530022860 | | Claim did not result in recognized loss |
| 17342 | 530022861 | | Claim did not result in recognized loss |
| 17343 | 530022862 | | No Eligible purchases during the class period |
| 17344 | 530022863 | | Claim did not result in recognized loss |
| 17345 | 530022864 | | Claim did not result in recognized loss |
| 17346 | 530022865 | | Claim did not result in recognized loss |
| 17347 | 530022866 | | Claim did not result in recognized loss |
| 17348 | 530022867 | | Claim did not result in recognized loss |
| 17349 | 530022868 | | Claim did not result in recognized loss |
| 17350 | 530022869 | | Claim did not result in recognized loss |
| 17351 | 530022870 | | Claim did not result in recognized loss |
| 17352 | 530022871 | | Claim did not result in recognized loss |
| 17353 | 530022872 | | Claim did not result in recognized loss |
| 17354 | 530022873 | | Claim did not result in recognized loss |
| 17355 | 530022874 | | Claim did not result in recognized loss |
| 17356 | 530022875 | | No Eligible purchases during the class period |
| 17357 | 530022876 | | Claim did not result in recognized loss |
| 17358 | 530022878 | | Claim did not result in recognized loss |
| 17359 | 530022879 | | Claim did not result in recognized loss |
| 17360 | 530022880 | | No Eligible purchases during the class period |
| 17361 | 530022881 | | Claim did not result in recognized loss |
| 17362 | 530022882 | | Claim did not result in recognized loss |
| 17363 | 530022883 | | Claim did not result in recognized loss |
| 17364 | 530022884 | | Claim did not result in recognized loss |
| 17365 | 530022885 | | Claim did not result in recognized loss |
| 17366 | 530022886 | | Claim did not result in recognized loss |
| 17367 | 530022887 | | Claim did not result in recognized loss |
| 17368 | 530022888 | | Claim did not result in recognized loss |
| 17369 | 530022889 | | Claim did not result in recognized loss |
| 17370 | 530022890 | | Claim did not result in recognized loss |
| 17371 | 530022891 | | Claim did not result in recognized loss |
| 17372 | 530022892 | | Claim did not result in recognized loss |
| 17373 | 530022893 | | Claim did not result in recognized loss |
| 17374 | 530022894 | | Claim did not result in recognized loss |
| 17375 | 530022895 | | Claim did not result in recognized loss |
| 17376 | 530022896 | | Claim did not result in recognized loss |
| 17377 | 530022897 | | Claim did not result in recognized loss |
| 17378 | 530022898 | | Claim did not result in recognized loss |
| 17379 | 530022899 | | Claim did not result in recognized loss |
| 17380 | 530022900 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17381 | 530022901 | | Claim did not result in recognized loss |
| 17382 | 530022902 | | Claim did not result in recognized loss |
| 17383 | 530022903 | | Claim did not result in recognized loss |
| 17384 | 530022904 | | Claim did not result in recognized loss |
| 17385 | 530022905 | | Claim did not result in recognized loss |
| 17386 | 530022906 | | Claim did not result in recognized loss |
| 17387 | 530022907 | | Claim did not result in recognized loss |
| 17388 | 530022908 | | Claim did not result in recognized loss |
| 17389 | 530022909 | | Claim did not result in recognized loss |
| 17390 | 530022911 | | Claim did not result in recognized loss |
| 17391 | 530022912 | | Claim did not result in recognized loss |
| 17392 | 530022913 | | Claim did not result in recognized loss |
| 17393 | 530022914 | | Claim did not result in recognized loss |
| 17394 | 530022915 | | Claim did not result in recognized loss |
| 17395 | 530022916 | | Claim did not result in recognized loss |
| 17396 | 530022917 | | Claim did not result in recognized loss |
| 17397 | 530022918 | | Claim did not result in recognized loss |
| 17398 | 530022919 | | Claim did not result in recognized loss |
| 17399 | 530022920 | | Claim did not result in recognized loss |
| 17400 | 530022921 | | Claim did not result in recognized loss |
| 17401 | 530022922 | | Claim did not result in recognized loss |
| 17402 | 530022923 | | Claim did not result in recognized loss |
| 17403 | 530022925 | | Claim did not result in recognized loss |
| 17404 | 530022926 | | Claim did not result in recognized loss |
| 17405 | 530022927 | | Claim did not result in recognized loss |
| 17406 | 530022928 | | Claim did not result in recognized loss |
| 17407 | 530022929 | | Claim did not result in recognized loss |
| 17408 | 530022930 | | Claim did not result in recognized loss |
| 17409 | 530022931 | | Claim did not result in recognized loss |
| 17410 | 530022932 | | No Eligible purchases during the class period |
| 17411 | 530022933 | | No Eligible purchases during the class period |
| 17412 | 530022934 | | Claim did not result in recognized loss |
| 17413 | 530022935 | | Claim did not result in recognized loss |
| 17414 | 530022936 | | Claim did not result in recognized loss |
| 17415 | 530022937 | | Claim did not result in recognized loss |
| 17416 | 530022938 | | No Eligible purchases during the class period |
| 17417 | 530022939 | | Claim did not result in recognized loss |
| 17418 | 530022940 | | Claim did not result in recognized loss |
| 17419 | 530022941 | | Claim did not result in recognized loss |
| 17420 | 530022942 | | Claim did not result in recognized loss |
| 17421 | 530022943 | | Claim did not result in recognized loss |
| 17422 | 530022944 | | Claim did not result in recognized loss |
| 17423 | 530022945 | | Claim did not result in recognized loss |
| 17424 | 530022946 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17425 | 530022947 | | No Eligible purchases during the class period |
| 17426 | 530022948 | | Claim did not result in recognized loss |
| 17427 | 530022949 | | Claim did not result in recognized loss |
| 17428 | 530022950 | | No Eligible purchases during the class period |
| 17429 | 530022951 | | Claim did not result in recognized loss |
| 17430 | 530022952 | | Claim did not result in recognized loss |
| 17431 | 530022953 | | Claim did not result in recognized loss |
| 17432 | 530022954 | | Claim did not result in recognized loss |
| 17433 | 530022955 | | Claim did not result in recognized loss |
| 17434 | 530022956 | | No Eligible purchases during the class period |
| 17435 | 530022957 | | Withdrawn |
| 17436 | 530022958 | | Claim did not result in recognized loss |
| 17437 | 530022959 | | Claim did not result in recognized loss |
| 17438 | 530022960 | | No Eligible purchases during the class period |
| 17439 | 530022961 | | Claim did not result in recognized loss |
| 17440 | 530022962 | | Claim did not result in recognized loss |
| 17441 | 530022963 | | Claim did not result in recognized loss |
| 17442 | 530022964 | | Claim did not result in recognized loss |
| 17443 | 530022965 | | Claim did not result in recognized loss |
| 17444 | 530022966 | | Claim did not result in recognized loss |
| 17445 | 530022967 | | No Eligible purchases during the class period |
| 17446 | 530022968 | | Claim did not result in recognized loss |
| 17447 | 530022969 | | Claim did not result in recognized loss |
| 17448 | 530022971 | | Claim did not result in recognized loss |
| 17449 | 530022972 | | Claim did not result in recognized loss |
| 17450 | 530022975 | | Claim did not result in recognized loss |
| 17451 | 530022977 | | Claim did not result in recognized loss |
| 17452 | 530022978 | | Claim did not result in recognized loss |
| 17453 | 530022979 | | Claim did not result in recognized loss |
| 17454 | 530022980 | | Claim did not result in recognized loss |
| 17455 | 530022981 | | Claim did not result in recognized loss |
| 17456 | 530022982 | | Claim did not result in recognized loss |
| 17457 | 530022983 | | Claim did not result in recognized loss |
| 17458 | 530022986 | | Claim did not result in recognized loss |
| 17459 | 530022987 | | Claim did not result in recognized loss |
| 17460 | 530022990 | | Claim did not result in recognized loss |
| 17461 | 530022991 | | Claim did not result in recognized loss |
| 17462 | 530022992 | | Claim did not result in recognized loss |
| 17463 | 530022993 | | Claim did not result in recognized loss |
| 17464 | 530022994 | | Claim did not result in recognized loss |
| 17465 | 530022995 | | Claim did not result in recognized loss |
| 17466 | 530022996 | | Claim did not result in recognized loss |
| 17467 | 530022997 | | Claim did not result in recognized loss |
| 17468 | 530022998 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17469 | 530022999 | | Claim did not result in recognized loss |
| 17470 | 530023000 | | Claim did not result in recognized loss |
| 17471 | 530023001 | | Claim did not result in recognized loss |
| 17472 | 530023003 | | Claim did not result in recognized loss |
| 17473 | 530023004 | | Claim did not result in recognized loss |
| 17474 | 530023005 | | Claim did not result in recognized loss |
| 17475 | 530023006 | | Claim did not result in recognized loss |
| 17476 | 530023007 | | Claim did not result in recognized loss |
| 17477 | 530023008 | | Claim did not result in recognized loss |
| 17478 | 530023009 | | Claim did not result in recognized loss |
| 17479 | 530023010 | | Claim did not result in recognized loss |
| 17480 | 530023011 | | Claim did not result in recognized loss |
| 17481 | 530023012 | | Claim did not result in recognized loss |
| 17482 | 530023013 | | Claim did not result in recognized loss |
| 17483 | 530023014 | | Claim did not result in recognized loss |
| 17484 | 530023015 | | Claim did not result in recognized loss |
| 17485 | 530023016 | | Claim did not result in recognized loss |
| 17486 | 530023018 | | Claim did not result in recognized loss |
| 17487 | 530023019 | | Claim did not result in recognized loss |
| 17488 | 530023020 | | Claim did not result in recognized loss |
| 17489 | 530023021 | | Claim did not result in recognized loss |
| 17490 | 530023022 | | Claim did not result in recognized loss |
| 17491 | 530023023 | | Claim did not result in recognized loss |
| 17492 | 530023024 | | Claim did not result in recognized loss |
| 17493 | 530023025 | | Claim did not result in recognized loss |
| 17494 | 530023026 | | Claim did not result in recognized loss |
| 17495 | 530023027 | | Claim did not result in recognized loss |
| 17496 | 530023028 | | Claim did not result in recognized loss |
| 17497 | 530023029 | | Claim did not result in recognized loss |
| 17498 | 530023030 | | Claim did not result in recognized loss |
| 17499 | 530023031 | | Claim did not result in recognized loss |
| 17500 | 530023032 | | Claim did not result in recognized loss |
| 17501 | 530023033 | | Claim did not result in recognized loss |
| 17502 | 530023034 | | Claim did not result in recognized loss |
| 17503 | 530023035 | | Claim did not result in recognized loss |
| 17504 | 530023036 | | Claim did not result in recognized loss |
| 17505 | 530023037 | | Claim did not result in recognized loss |
| 17506 | 530023038 | | Claim did not result in recognized loss |
| 17507 | 530023039 | | Claim did not result in recognized loss |
| 17508 | 530023040 | | Claim did not result in recognized loss |
| 17509 | 530023041 | | Claim did not result in recognized loss |
| 17510 | 530023042 | | Claim did not result in recognized loss |
| 17511 | 530023043 | | Claim did not result in recognized loss |
| 17512 | 530023044 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17513 | 530023045 | | Claim did not result in recognized loss |
| 17514 | 530023046 | | Claim did not result in recognized loss |
| 17515 | 530023047 | | Claim did not result in recognized loss |
| 17516 | 530023048 | | Claim did not result in recognized loss |
| 17517 | 530023049 | | Claim did not result in recognized loss |
| 17518 | 530023050 | | Claim did not result in recognized loss |
| 17519 | 530023051 | | Claim did not result in recognized loss |
| 17520 | 530023052 | | Claim did not result in recognized loss |
| 17521 | 530023053 | | Claim did not result in recognized loss |
| 17522 | 530023054 | | Claim did not result in recognized loss |
| 17523 | 530023055 | | Claim did not result in recognized loss |
| 17524 | 530023056 | | Claim did not result in recognized loss |
| 17525 | 530023057 | | Claim did not result in recognized loss |
| 17526 | 530023058 | | Claim did not result in recognized loss |
| 17527 | 530023059 | | Claim did not result in recognized loss |
| 17528 | 530023060 | | Claim did not result in recognized loss |
| 17529 | 530023061 | | Claim did not result in recognized loss |
| 17530 | 530023062 | | Claim did not result in recognized loss |
| 17531 | 530023063 | | Claim did not result in recognized loss |
| 17532 | 530023064 | | Claim did not result in recognized loss |
| 17533 | 530023065 | | Claim did not result in recognized loss |
| 17534 | 530023066 | | Claim did not result in recognized loss |
| 17535 | 530023067 | | Claim did not result in recognized loss |
| 17536 | 530023068 | | Claim did not result in recognized loss |
| 17537 | 530023069 | | Claim did not result in recognized loss |
| 17538 | 530023070 | | Claim did not result in recognized loss |
| 17539 | 530023071 | | Claim did not result in recognized loss |
| 17540 | 530023072 | | Claim did not result in recognized loss |
| 17541 | 530023073 | | Claim did not result in recognized loss |
| 17542 | 530023074 | | Claim did not result in recognized loss |
| 17543 | 530023075 | | Claim did not result in recognized loss |
| 17544 | 530023076 | | Claim did not result in recognized loss |
| 17545 | 530023077 | | Claim did not result in recognized loss |
| 17546 | 530023078 | | Claim did not result in recognized loss |
| 17547 | 530023079 | | Claim did not result in recognized loss |
| 17548 | 530023080 | | Claim did not result in recognized loss |
| 17549 | 530023081 | | Claim did not result in recognized loss |
| 17550 | 530023082 | | Claim did not result in recognized loss |
| 17551 | 530023083 | | Claim did not result in recognized loss |
| 17552 | 530023084 | | Claim did not result in recognized loss |
| 17553 | 530023085 | | Claim did not result in recognized loss |
| 17554 | 530023086 | | Claim did not result in recognized loss |
| 17555 | 530023087 | | Claim did not result in recognized loss |
| 17556 | 530023088 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17557 | 530023089 | | Claim did not result in recognized loss |
| 17558 | 530023090 | | Claim did not result in recognized loss |
| 17559 | 530023091 | | Claim did not result in recognized loss |
| 17560 | 530023092 | | Claim did not result in recognized loss |
| 17561 | 530023093 | | Claim did not result in recognized loss |
| 17562 | 530023094 | | Claim did not result in recognized loss |
| 17563 | 530023095 | | Claim did not result in recognized loss |
| 17564 | 530023096 | | Claim did not result in recognized loss |
| 17565 | 530023097 | | Claim did not result in recognized loss |
| 17566 | 530023098 | | Claim did not result in recognized loss |
| 17567 | 530023099 | | Claim did not result in recognized loss |
| 17568 | 530023101 | | Claim did not result in recognized loss |
| 17569 | 530023102 | | Claim did not result in recognized loss |
| 17570 | 530023103 | | Claim did not result in recognized loss |
| 17571 | 530023104 | | Withdrawn |
| 17572 | 530023105 | | Withdrawn |
| 17573 | 530023106 | | Withdrawn |
| 17574 | 530023107 | | Withdrawn |
| 17575 | 530023108 | | Withdrawn |
| 17576 | 530023109 | | Withdrawn |
| 17577 | 530023110 | | Withdrawn |
| 17578 | 530023111 | | Withdrawn |
| 17579 | 530023112 | | Withdrawn |
| 17580 | 530023113 | | Withdrawn |
| 17581 | 530023114 | | Withdrawn |
| 17582 | 530023115 | | Withdrawn |
| 17583 | 530023116 | | Withdrawn |
| 17584 | 530023117 | | Withdrawn |
| 17585 | 530023118 | | Withdrawn |
| 17586 | 530023119 | | Withdrawn |
| 17587 | 530023120 | | Withdrawn |
| 17588 | 530023121 | | Withdrawn |
| 17589 | 530023122 | | Withdrawn |
| 17590 | 530023123 | | Withdrawn |
| 17591 | 530023124 | | Withdrawn |
| 17592 | 530023125 | | Withdrawn |
| 17593 | 530023126 | | Withdrawn |
| 17594 | 530023127 | | Withdrawn |
| 17595 | 530023128 | | Withdrawn |
| 17596 | 530023129 | | Withdrawn |
| 17597 | 530023130 | | Claim did not result in recognized loss |
| 17598 | 530023131 | | Claim did not result in recognized loss |
| 17599 | 530023132 | | No Eligible purchases during the class period |
| 17600 | 530023133 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17601 | 530023135 | | Claim did not result in recognized loss |
| 17602 | 530023136 | | Claim did not result in recognized loss |
| 17603 | 530023139 | | Claim did not result in recognized loss |
| 17604 | 530023140 | | Claim did not result in recognized loss |
| 17605 | 530023142 | | Claim did not result in recognized loss |
| 17606 | 530023143 | | Claim did not result in recognized loss |
| 17607 | 530023144 | | Claim did not result in recognized loss |
| 17608 | 530023145 | | Claim did not result in recognized loss |
| 17609 | 530023146 | | Claim did not result in recognized loss |
| 17610 | 530023147 | | Claim did not result in recognized loss |
| 17611 | 530023149 | | Claim did not result in recognized loss |
| 17612 | 530023150 | | Claim did not result in recognized loss |
| 17613 | 530023151 | | Claim did not result in recognized loss |
| 17614 | 530023152 | | Claim did not result in recognized loss |
| 17615 | 530023153 | | Claim did not result in recognized loss |
| 17616 | 530023154 | | Claim did not result in recognized loss |
| 17617 | 530023155 | | Claim did not result in recognized loss |
| 17618 | 530023156 | | Claim did not result in recognized loss |
| 17619 | 530023157 | | Claim did not result in recognized loss |
| 17620 | 530023158 | | Claim did not result in recognized loss |
| 17621 | 530023159 | | Claim did not result in recognized loss |
| 17622 | 530023160 | | Claim did not result in recognized loss |
| 17623 | 530023161 | | Claim did not result in recognized loss |
| 17624 | 530023162 | | Claim did not result in recognized loss |
| 17625 | 530023163 | | Claim did not result in recognized loss |
| 17626 | 530023164 | | Claim did not result in recognized loss |
| 17627 | 530023165 | | Claim did not result in recognized loss |
| 17628 | 530023169 | | No Eligible purchases during the class period |
| 17629 | 530023170 | | Claim did not result in recognized loss |
| 17630 | 530023171 | | Claim did not result in recognized loss |
| 17631 | 530023174 | | Claim did not result in recognized loss |
| 17632 | 530023175 | | Claim did not result in recognized loss |
| 17633 | 530023176 | | Claim did not result in recognized loss |
| 17634 | 530023177 | | Claim did not result in recognized loss |
| 17635 | 530023178 | | Claim did not result in recognized loss |
| 17636 | 530023179 | | Claim did not result in recognized loss |
| 17637 | 530023181 | | Claim did not result in recognized loss |
| 17638 | 530023182 | | Claim did not result in recognized loss |
| 17639 | 530023183 | | Claim did not result in recognized loss |
| 17640 | 530023184 | | Claim did not result in recognized loss |
| 17641 | 530023185 | | Claim did not result in recognized loss |
| 17642 | 530023187 | | Claim did not result in recognized loss |
| 17643 | 530023188 | | Claim did not result in recognized loss |
| 17644 | 530023189 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17645 | 530023190 | | Claim did not result in recognized loss |
| 17646 | 530023191 | | Claim did not result in recognized loss |
| 17647 | 530023192 | | Claim did not result in recognized loss |
| 17648 | 530023194 | | Claim did not result in recognized loss |
| 17649 | 530023201 | | Claim did not result in recognized loss |
| 17650 | 530023202 | | Claim did not result in recognized loss |
| 17651 | 530023203 | | Ineligibility Never Cured |
| 17652 | 530023204 | | Ineligibility Never Cured |
| 17653 | 530023205 | | Claim did not result in recognized loss |
| 17654 | 530023207 | | Claim did not result in recognized loss |
| 17655 | 530023208 | | Claim did not result in recognized loss |
| 17656 | 530023209 | | Ineligibility Never Cured |
| 17657 | 530023210 | | Ineligibility Never Cured |
| 17658 | 530023211 | | Claim did not result in recognized loss |
| 17659 | 530023213 | | No Eligible purchases during the class period |
| 17660 | 530023215 | | Claim did not result in recognized loss |
| 17661 | 530023216 | | Claim did not result in recognized loss |
| 17662 | 530023217 | | Claim did not result in recognized loss |
| 17663 | 530023219 | | Ineligibility Never Cured |
| 17664 | 530023220 | | Claim did not result in recognized loss |
| 17665 | 530023221 | | Claim did not result in recognized loss |
| 17666 | 530023222 | | Claim did not result in recognized loss |
| 17667 | 530023223 | | Claim did not result in recognized loss |
| 17668 | 530023224 | | Claim did not result in recognized loss |
| 17669 | 530023225 | | Claim did not result in recognized loss |
| 17670 | 530023226 | | Claim did not result in recognized loss |
| 17671 | 530023229 | | Claim did not result in recognized loss |
| 17672 | 530023230 | | Claim did not result in recognized loss |
| 17673 | 530023231 | | Claim did not result in recognized loss |
| 17674 | 530023232 | | Claim did not result in recognized loss |
| 17675 | 530023234 | | Claim did not result in recognized loss |
| 17676 | 530023235 | | Claim did not result in recognized loss |
| 17677 | 530023237 | | Claim did not result in recognized loss |
| 17678 | 530023238 | | Claim did not result in recognized loss |
| 17679 | 530023239 | | Claim did not result in recognized loss |
| 17680 | 530023241 | | Claim did not result in recognized loss |
| 17681 | 530023244 | | Claim did not result in recognized loss |
| 17682 | 530023247 | | Claim did not result in recognized loss |
| 17683 | 530023248 | | Claim did not result in recognized loss |
| 17684 | 530023249 | | Claim did not result in recognized loss |
| 17685 | 530023252 | | Claim did not result in recognized loss |
| 17686 | 530023256 | | Claim did not result in recognized loss |
| 17687 | 530023257 | | Claim did not result in recognized loss |
| 17688 | 530023258 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17689 | 530023262 | | Claim did not result in recognized loss |
| 17690 | 530023263 | | Claim did not result in recognized loss |
| 17691 | 530023264 | | Claim did not result in recognized loss |
| 17692 | 530023265 | | Claim did not result in recognized loss |
| 17693 | 530023267 | | Claim did not result in recognized loss |
| 17694 | 530023268 | | Claim did not result in recognized loss |
| 17695 | 530023269 | | Claim did not result in recognized loss |
| 17696 | 530023271 | | Claim did not result in recognized loss |
| 17697 | 530023272 | | Claim did not result in recognized loss |
| 17698 | 530023274 | | Claim did not result in recognized loss |
| 17699 | 530023275 | | Claim did not result in recognized loss |
| 17700 | 530023276 | | Claim did not result in recognized loss |
| 17701 | 530023277 | | Claim did not result in recognized loss |
| 17702 | 530023278 | | No Eligible purchases during the class period |
| 17703 | 530023280 | | Claim did not result in recognized loss |
| 17704 | 530023281 | | Claim did not result in recognized loss |
| 17705 | 530023284 | | Claim did not result in recognized loss |
| 17706 | 530023286 | | Claim did not result in recognized loss |
| 17707 | 530023291 | | Claim did not result in recognized loss |
| 17708 | 530023293 | | Claim did not result in recognized loss |
| 17709 | 530023294 | | Claim did not result in recognized loss |
| 17710 | 530023295 | | Claim did not result in recognized loss |
| 17711 | 530023296 | | Claim did not result in recognized loss |
| 17712 | 530023297 | | Claim did not result in recognized loss |
| 17713 | 530023298 | | Claim did not result in recognized loss |
| 17714 | 530023302 | | Claim did not result in recognized loss |
| 17715 | 530023303 | | Claim did not result in recognized loss |
| 17716 | 530023306 | | Claim did not result in recognized loss |
| 17717 | 530023310 | | Claim did not result in recognized loss |
| 17718 | 530023312 | | No Eligible purchases during the class period |
| 17719 | 530023313 | | Claim did not result in recognized loss |
| 17720 | 530023314 | | Claim did not result in recognized loss |
| 17721 | 530023316 | | Claim did not result in recognized loss |
| 17722 | 530023320 | | No Eligible purchases during the class period |
| 17723 | 530023324 | | Claim did not result in recognized loss |
| 17724 | 530023325 | | Claim did not result in recognized loss |
| 17725 | 530023326 | | Claim did not result in recognized loss |
| 17726 | 530023327 | | Claim did not result in recognized loss |
| 17727 | 530023328 | | No Eligible purchases during the class period |
| 17728 | 530023330 | | No Eligible purchases during the class period |
| 17729 | 530023331 | | Claim did not result in recognized loss |
| 17730 | 530023332 | | Claim did not result in recognized loss |
| 17731 | 530023333 | | No Eligible purchases during the class period |
| 17732 | 530023334 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17733 | 530023335 | | No Eligible purchases during the class period |
| 17734 | 530023338 | | Claim did not result in recognized loss |
| 17735 | 530023339 | | Claim did not result in recognized loss |
| 17736 | 530023340 | | No Eligible purchases during the class period |
| 17737 | 530023341 | | Claim did not result in recognized loss |
| 17738 | 530023342 | | No Eligible purchases during the class period |
| 17739 | 530023344 | | Claim did not result in recognized loss |
| 17740 | 530023346 | | Claim did not result in recognized loss |
| 17741 | 530023347 | | Claim did not result in recognized loss |
| 17742 | 530023350 | | Claim did not result in recognized loss |
| 17743 | 530023351 | | No Eligible purchases during the class period |
| 17744 | 530023352 | | No Eligible purchases during the class period |
| 17745 | 530023353 | | Claim did not result in recognized loss |
| 17746 | 530023354 | | No Eligible purchases during the class period |
| 17747 | 530023384 | | Claim did not result in recognized loss |
| 17748 | 530023385 | | Claim did not result in recognized loss |
| 17749 | 530023386 | | Claim did not result in recognized loss |
| 17750 | 530023387 | | Claim did not result in recognized loss |
| 17751 | 530023388 | | Claim did not result in recognized loss |
| 17752 | 530023389 | | Claim did not result in recognized loss |
| 17753 | 530023390 | | Claim did not result in recognized loss |
| 17754 | 530023391 | | Claim did not result in recognized loss |
| 17755 | 530023392 | | Claim did not result in recognized loss |
| 17756 | 530023393 | | Claim did not result in recognized loss |
| 17757 | 530023394 | | Claim did not result in recognized loss |
| 17758 | 530023395 | | Claim did not result in recognized loss |
| 17759 | 530023397 | | Claim did not result in recognized loss |
| 17760 | 530023399 | | Claim did not result in recognized loss |
| 17761 | 530023403 | | Claim did not result in recognized loss |
| 17762 | 530023409 | | Claim did not result in recognized loss |
| 17763 | 530023410 | | Claim did not result in recognized loss |
| 17764 | 530023411 | | Claim did not result in recognized loss |
| 17765 | 530023412 | | Claim did not result in recognized loss |
| 17766 | 530023413 | | Claim did not result in recognized loss |
| 17767 | 530023414 | | Claim did not result in recognized loss |
| 17768 | 530023415 | | Claim did not result in recognized loss |
| 17769 | 530023416 | | Claim did not result in recognized loss |
| 17770 | 530023417 | | Claim did not result in recognized loss |
| 17771 | 530023418 | | Claim did not result in recognized loss |
| 17772 | 530023419 | | No Eligible purchases during the class period |
| 17773 | 530023420 | | No Eligible purchases during the class period |
| 17774 | 530023421 | | No Eligible purchases during the class period |
| 17775 | 530023422 | | No Eligible purchases during the class period |
| 17776 | 530023423 | | No Eligible purchases during the class period |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 782 of 907
PageID #: 6423

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17777 | 530023424 | | No Eligible purchases during the class period |
| 17778 | 530023425 | | No Eligible purchases during the class period |
| 17779 | 530023426 | | No Eligible purchases during the class period |
| 17780 | 530023427 | | Claim did not result in recognized loss |
| 17781 | 530023428 | | Claim did not result in recognized loss |
| 17782 | 530023431 | | Claim did not result in recognized loss |
| 17783 | 530023432 | | Claim did not result in recognized loss |
| 17784 | 530023433 | | Claim did not result in recognized loss |
| 17785 | 530023434 | | Claim did not result in recognized loss |
| 17786 | 530023436 | | Claim did not result in recognized loss |
| 17787 | 530023437 | | Claim did not result in recognized loss |
| 17788 | 530023439 | | Claim did not result in recognized loss |
| 17789 | 530023440 | | Claim did not result in recognized loss |
| 17790 | 530023441 | | Claim did not result in recognized loss |
| 17791 | 530023443 | | No Eligible purchases during the class period |
| 17792 | 530023444 | | Claim did not result in recognized loss |
| 17793 | 530023445 | | Claim did not result in recognized loss |
| 17794 | 530023446 | | Claim did not result in recognized loss |
| 17795 | 530023447 | | Claim did not result in recognized loss |
| 17796 | 530023448 | | Claim did not result in recognized loss |
| 17797 | 530023450 | | Claim did not result in recognized loss |
| 17798 | 530023451 | | No Eligible purchases during the class period |
| 17799 | 530023452 | | Claim did not result in recognized loss |
| 17800 | 530023455 | | Claim did not result in recognized loss |
| 17801 | 530023456 | | Claim did not result in recognized loss |
| 17802 | 530023457 | | No Eligible purchases during the class period |
| 17803 | 530023458 | | Claim did not result in recognized loss |
| 17804 | 530023459 | | Claim did not result in recognized loss |
| 17805 | 530023460 | | Claim did not result in recognized loss |
| 17806 | 530023461 | | Claim did not result in recognized loss |
| 17807 | 530023462 | | Claim did not result in recognized loss |
| 17808 | 530023463 | | No Eligible purchases during the class period |
| 17809 | 530023464 | | Claim did not result in recognized loss |
| 17810 | 530023465 | | No Eligible purchases during the class period |
| 17811 | 530023466 | | Claim did not result in recognized loss |
| 17812 | 530023467 | | Claim did not result in recognized loss |
| 17813 | 530023468 | | Claim did not result in recognized loss |
| 17814 | 530023469 | | Claim did not result in recognized loss |
| 17815 | 530023470 | | Claim did not result in recognized loss |
| 17816 | 530023471 | | Claim did not result in recognized loss |
| 17817 | 530023472 | | Claim did not result in recognized loss |
| 17818 | 530023473 | | Claim did not result in recognized loss |
| 17819 | 530023475 | | Claim did not result in recognized loss |
| 17820 | 530023476 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17821 | 530023477 | | Claim did not result in recognized loss |
| 17822 | 530023479 | | Claim did not result in recognized loss |
| 17823 | 530023481 | | Claim did not result in recognized loss |
| 17824 | 530023484 | | Claim did not result in recognized loss |
| 17825 | 530023485 | | Claim did not result in recognized loss |
| 17826 | 530023486 | | Claim did not result in recognized loss |
| 17827 | 530023487 | | Claim did not result in recognized loss |
| 17828 | 530023488 | | No Eligible purchases during the class period |
| 17829 | 530023490 | | Claim did not result in recognized loss |
| 17830 | 530023491 | | Claim did not result in recognized loss |
| 17831 | 530023492 | | Claim did not result in recognized loss |
| 17832 | 530023493 | | Claim did not result in recognized loss |
| 17833 | 530023494 | | Claim did not result in recognized loss |
| 17834 | 530023495 | | Claim did not result in recognized loss |
| 17835 | 530023496 | | Claim did not result in recognized loss |
| 17836 | 530023497 | | Claim did not result in recognized loss |
| 17837 | 530023498 | | Claim did not result in recognized loss |
| 17838 | 530023499 | | Claim did not result in recognized loss |
| 17839 | 530023500 | | Claim did not result in recognized loss |
| 17840 | 530023501 | | Claim did not result in recognized loss |
| 17841 | 530023502 | | Claim did not result in recognized loss |
| 17842 | 530023503 | | Claim did not result in recognized loss |
| 17843 | 530023504 | | Claim did not result in recognized loss |
| 17844 | 530023505 | | Claim did not result in recognized loss |
| 17845 | 530023506 | | Claim did not result in recognized loss |
| 17846 | 530023507 | | Claim did not result in recognized loss |
| 17847 | 530023508 | | Claim did not result in recognized loss |
| 17848 | 530023509 | | Claim did not result in recognized loss |
| 17849 | 530023510 | | Claim did not result in recognized loss |
| 17850 | 530023512 | | Claim did not result in recognized loss |
| 17851 | 530023514 | | Claim did not result in recognized loss |
| 17852 | 530023515 | | Claim did not result in recognized loss |
| 17853 | 530023517 | | Claim did not result in recognized loss |
| 17854 | 530023518 | | Claim did not result in recognized loss |
| 17855 | 530023519 | | Claim did not result in recognized loss |
| 17856 | 530023520 | | Claim did not result in recognized loss |
| 17857 | 530023521 | | Claim did not result in recognized loss |
| 17858 | 530023522 | | No Eligible purchases during the class period |
| 17859 | 530023523 | | No Eligible purchases during the class period |
| 17860 | 530023524 | | Claim did not result in recognized loss |
| 17861 | 530023525 | | Claim did not result in recognized loss |
| 17862 | 530023526 | | Claim did not result in recognized loss |
| 17863 | 530023527 | | Claim did not result in recognized loss |
| 17864 | 530023529 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17865 | 530023530 | | Claim did not result in recognized loss |
| 17866 | 530023531 | | Claim did not result in recognized loss |
| 17867 | 530023532 | | No Eligible purchases during the class period |
| 17868 | 530023533 | | Claim did not result in recognized loss |
| 17869 | 530023535 | | No Eligible purchases during the class period |
| 17870 | 530023536 | | Claim did not result in recognized loss |
| 17871 | 530023539 | | Claim did not result in recognized loss |
| 17872 | 530023540 | | Claim did not result in recognized loss |
| 17873 | 530023541 | | Claim did not result in recognized loss |
| 17874 | 530023542 | | Claim did not result in recognized loss |
| 17875 | 530023543 | | Claim did not result in recognized loss |
| 17876 | 530023544 | | Claim did not result in recognized loss |
| 17877 | 530023546 | | Claim did not result in recognized loss |
| 17878 | 530023547 | | Claim did not result in recognized loss |
| 17879 | 530023551 | | Void |
| 17880 | 530023552 | | Void |
| 17881 | 530023553 | | Void |
| 17882 | 530023554 | | Void |
| 17883 | 530023555 | | Void |
| 17884 | 530023556 | | Void |
| 17885 | 530023557 | | Void |
| 17886 | 530023558 | | Void |
| 17887 | 530023559 | | Void |
| 17888 | 530023560 | | Void |
| 17889 | 530023561 | | Void |
| 17890 | 530023562 | | Void |
| 17891 | 530023563 | | Void |
| 17892 | 530023564 | | Void |
| 17893 | 530023565 | | Void |
| 17894 | 530023566 | | Void |
| 17895 | 530023567 | | Void |
| 17896 | 530023568 | | Void |
| 17897 | 530023569 | | Void |
| 17898 | 530023570 | | Void |
| 17899 | 530023571 | | Void |
| 17900 | 530023572 | | Void |
| 17901 | 530023573 | | Void |
| 17902 | 530023574 | | Void |
| 17903 | 530023575 | | Void |
| 17904 | 530023576 | | Void |
| 17905 | 530023577 | | Void |
| 17906 | 530023578 | | Void |
| 17907 | 530023579 | | Void |
| 17908 | 530023580 | | Void |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17909 | 530023581 | | Void |
| 17910 | 530023582 | | Void |
| 17911 | 530023583 | | Void |
| 17912 | 530023584 | | Void |
| 17913 | 530023585 | | Void |
| 17914 | 530023586 | | Void |
| 17915 | 530023587 | | Void |
| 17916 | 530023588 | | Void |
| 17917 | 530023589 | | Void |
| 17918 | 530023590 | | Void |
| 17919 | 530023591 | | Void |
| 17920 | 530023592 | | Void |
| 17921 | 530023593 | | Void |
| 17922 | 530023594 | | Void |
| 17923 | 530023595 | | Void |
| 17924 | 530023596 | | Void |
| 17925 | 530023597 | | Void |
| 17926 | 530023598 | | Void |
| 17927 | 530023599 | | Void |
| 17928 | 530023600 | | Void |
| 17929 | 530023601 | | Void |
| 17930 | 530023602 | | Void |
| 17931 | 530023603 | | Void |
| 17932 | 530023604 | | Void |
| 17933 | 530023605 | | Void |
| 17934 | 530023606 | | Void |
| 17935 | 530023607 | | Void |
| 17936 | 530023608 | | Void |
| 17937 | 530023609 | | Void |
| 17938 | 530023611 | | No Eligible purchases during the class period |
| 17939 | 530023612 | | Claim did not result in recognized loss |
| 17940 | 530023613 | | Claim did not result in recognized loss |
| 17941 | 530023614 | | Claim did not result in recognized loss |
| 17942 | 530023616 | | Claim did not result in recognized loss |
| 17943 | 530023619 | | Claim did not result in recognized loss |
| 17944 | 530023622 | | No Eligible purchases during the class period |
| 17945 | 530023624 | | Claim did not result in recognized loss |
| 17946 | 530023629 | | Claim did not result in recognized loss |
| 17947 | 530023633 | | Claim did not result in recognized loss |
| 17948 | 530023634 | | Claim did not result in recognized loss |
| 17949 | 530023635 | | Claim did not result in recognized loss |
| 17950 | 530023648 | | Claim did not result in recognized loss |
| 17951 | 530023651 | | Claim did not result in recognized loss |
| 17952 | 530023653 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17953 | 530023655 | | No Eligible purchases during the class period |
| 17954 | 530023687 | | Claim did not result in recognized loss |
| 17955 | 530023702 | | Claim did not result in recognized loss |
| 17956 | 530023707 | | No Eligible purchases during the class period |
| 17957 | 530023722 | | Claim did not result in recognized loss |
| 17958 | 530023727 | | Claim did not result in recognized loss |
| 17959 | 530023730 | | Claim did not result in recognized loss |
| 17960 | 530023731 | | Claim did not result in recognized loss |
| 17961 | 530023732 | | Withdrawn |
| 17962 | 530023734 | | Claim did not result in recognized loss |
| 17963 | 530023736 | | No Eligible purchases during the class period |
| 17964 | 530023737 | | No Eligible purchases during the class period |
| 17965 | 530023740 | | Claim did not result in recognized loss |
| 17966 | 530023741 | | No Eligible purchases during the class period |
| 17967 | 530023743 | | Claim did not result in recognized loss |
| 17968 | 530023744 | | Claim did not result in recognized loss |
| 17969 | 530023745 | | No Eligible purchases during the class period |
| 17970 | 530023746 | | No Eligible purchases during the class period |
| 17971 | 530023747 | | No Eligible purchases during the class period |
| 17972 | 530023748 | | Claim did not result in recognized loss |
| 17973 | 530023749 | | No Eligible purchases during the class period |
| 17974 | 530023750 | | Claim did not result in recognized loss |
| 17975 | 530023751 | | Claim did not result in recognized loss |
| 17976 | 530023752 | | No Eligible purchases during the class period |
| 17977 | 530023753 | | No Eligible purchases during the class period |
| 17978 | 530023754 | | Claim did not result in recognized loss |
| 17979 | 530023755 | | Claim did not result in recognized loss |
| 17980 | 530023756 | | No Eligible purchases during the class period |
| 17981 | 530023758 | | Claim did not result in recognized loss |
| 17982 | 530023759 | | Claim did not result in recognized loss |
| 17983 | 530023760 | | Claim did not result in recognized loss |
| 17984 | 530023761 | | No Eligible purchases during the class period |
| 17985 | 530023762 | | Claim did not result in recognized loss |
| 17986 | 530023763 | | Claim did not result in recognized loss |
| 17987 | 530023764 | | Claim did not result in recognized loss |
| 17988 | 530023765 | | Claim did not result in recognized loss |
| 17989 | 530023766 | | Claim did not result in recognized loss |
| 17990 | 530023767 | | Claim did not result in recognized loss |
| 17991 | 530023768 | | Claim did not result in recognized loss |
| 17992 | 530023769 | | Claim did not result in recognized loss |
| 17993 | 530023770 | | No Eligible purchases during the class period |
| 17994 | 530023771 | | Claim did not result in recognized loss |
| 17995 | 530023772 | | Claim did not result in recognized loss |
| 17996 | 530023773 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 17997 | 530023774 | | Claim did not result in recognized loss |
| 17998 | 530023776 | | Claim did not result in recognized loss |
| 17999 | 530023777 | | Claim did not result in recognized loss |
| 18000 | 530023778 | | No Eligible purchases during the class period |
| 18001 | 530023779 | | Claim did not result in recognized loss |
| 18002 | 530023780 | | No Eligible purchases during the class period |
| 18003 | 530023781 | | Claim did not result in recognized loss |
| 18004 | 530023782 | | Claim did not result in recognized loss |
| 18005 | 530023783 | | Claim did not result in recognized loss |
| 18006 | 530023784 | | Claim did not result in recognized loss |
| 18007 | 530023785 | | Claim did not result in recognized loss |
| 18008 | 530023786 | | Claim did not result in recognized loss |
| 18009 | 530023787 | | Claim did not result in recognized loss |
| 18010 | 530023788 | | Claim did not result in recognized loss |
| 18011 | 530023789 | | Claim did not result in recognized loss |
| 18012 | 530023790 | | Claim did not result in recognized loss |
| 18013 | 530023791 | | Claim did not result in recognized loss |
| 18014 | 530023792 | | No Eligible purchases during the class period |
| 18015 | 530023793 | | Claim did not result in recognized loss |
| 18016 | 530023794 | | Claim did not result in recognized loss |
| 18017 | 530023795 | | No Eligible purchases during the class period |
| 18018 | 530023796 | | Claim did not result in recognized loss |
| 18019 | 530023797 | | Claim did not result in recognized loss |
| 18020 | 530023798 | | Claim did not result in recognized loss |
| 18021 | 530023799 | | Claim did not result in recognized loss |
| 18022 | 530023800 | | Claim did not result in recognized loss |
| 18023 | 530023801 | | Claim did not result in recognized loss |
| 18024 | 530023802 | | Claim did not result in recognized loss |
| 18025 | 530023803 | | Claim did not result in recognized loss |
| 18026 | 530023804 | | No Eligible purchases during the class period |
| 18027 | 530023805 | | No Eligible purchases during the class period |
| 18028 | 530023806 | | Claim did not result in recognized loss |
| 18029 | 530023807 | | Claim did not result in recognized loss |
| 18030 | 530023808 | | Claim did not result in recognized loss |
| 18031 | 530023809 | | Claim did not result in recognized loss |
| 18032 | 530023810 | | Claim did not result in recognized loss |
| 18033 | 530023811 | | Claim did not result in recognized loss |
| 18034 | 530023812 | | No Eligible purchases during the class period |
| 18035 | 530023813 | | Claim did not result in recognized loss |
| 18036 | 530023814 | | Claim did not result in recognized loss |
| 18037 | 530023815 | | Claim did not result in recognized loss |
| 18038 | 530023816 | | Claim did not result in recognized loss |
| 18039 | 530023817 | | Claim did not result in recognized loss |
| 18040 | 530023818 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18041 | 530023819 | | Claim did not result in recognized loss |
| 18042 | 530023820 | | Claim did not result in recognized loss |
| 18043 | 530023821 | | Claim did not result in recognized loss |
| 18044 | 530023822 | | Claim did not result in recognized loss |
| 18045 | 530023823 | | Claim did not result in recognized loss |
| 18046 | 530023824 | | Claim did not result in recognized loss |
| 18047 | 530023825 | | Claim did not result in recognized loss |
| 18048 | 530023826 | | Claim did not result in recognized loss |
| 18049 | 530023827 | | Claim did not result in recognized loss |
| 18050 | 530023828 | | No Eligible purchases during the class period |
| 18051 | 530023829 | | No Eligible purchases during the class period |
| 18052 | 530023830 | | Claim did not result in recognized loss |
| 18053 | 530023831 | | Claim did not result in recognized loss |
| 18054 | 530023832 | | Claim did not result in recognized loss |
| 18055 | 530023833 | | Claim did not result in recognized loss |
| 18056 | 530023834 | | Claim did not result in recognized loss |
| 18057 | 530023835 | | Claim did not result in recognized loss |
| 18058 | 530023836 | | Claim did not result in recognized loss |
| 18059 | 530023837 | | Claim did not result in recognized loss |
| 18060 | 530023838 | | Claim did not result in recognized loss |
| 18061 | 530023839 | | Claim did not result in recognized loss |
| 18062 | 530023840 | | Claim did not result in recognized loss |
| 18063 | 530023841 | | Claim did not result in recognized loss |
| 18064 | 530023842 | | Claim did not result in recognized loss |
| 18065 | 530023843 | | Claim did not result in recognized loss |
| 18066 | 530023844 | | Claim did not result in recognized loss |
| 18067 | 530023845 | | Claim did not result in recognized loss |
| 18068 | 530023846 | | Claim did not result in recognized loss |
| 18069 | 530023847 | | Claim did not result in recognized loss |
| 18070 | 530023848 | | Claim did not result in recognized loss |
| 18071 | 530023849 | | No Eligible purchases during the class period |
| 18072 | 530023850 | | No Eligible purchases during the class period |
| 18073 | 530023851 | | Claim did not result in recognized loss |
| 18074 | 530023852 | | No Eligible purchases during the class period |
| 18075 | 530023853 | | Claim did not result in recognized loss |
| 18076 | 530023854 | | Claim did not result in recognized loss |
| 18077 | 530023855 | | Claim did not result in recognized loss |
| 18078 | 530023856 | | Claim did not result in recognized loss |
| 18079 | 530023857 | | Claim did not result in recognized loss |
| 18080 | 530023858 | | Claim did not result in recognized loss |
| 18081 | 530023859 | | Claim did not result in recognized loss |
| 18082 | 530023860 | | Claim did not result in recognized loss |
| 18083 | 530023861 | | Claim did not result in recognized loss |
| 18084 | 530023862 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18085 | 530023863 | | Claim did not result in recognized loss |
| 18086 | 530023864 | | No Eligible purchases during the class period |
| 18087 | 530023865 | | No Eligible purchases during the class period |
| 18088 | 530023866 | | Claim did not result in recognized loss |
| 18089 | 530023867 | | Claim did not result in recognized loss |
| 18090 | 530023868 | | No Eligible purchases during the class period |
| 18091 | 530023869 | | Claim did not result in recognized loss |
| 18092 | 530023870 | | Claim did not result in recognized loss |
| 18093 | 530023871 | | Claim did not result in recognized loss |
| 18094 | 530023873 | | No Eligible purchases during the class period |
| 18095 | 530023874 | | Claim did not result in recognized loss |
| 18096 | 530023875 | | Claim did not result in recognized loss |
| 18097 | 530023876 | | Claim did not result in recognized loss |
| 18098 | 530023877 | | Claim did not result in recognized loss |
| 18099 | 530023878 | | Claim did not result in recognized loss |
| 18100 | 530023879 | | Claim did not result in recognized loss |
| 18101 | 530023880 | | Claim did not result in recognized loss |
| 18102 | 530023882 | | Claim did not result in recognized loss |
| 18103 | 530023883 | | Claim did not result in recognized loss |
| 18104 | 530023885 | | Claim did not result in recognized loss |
| 18105 | 530023886 | | Claim did not result in recognized loss |
| 18106 | 530023887 | | No Eligible purchases during the class period |
| 18107 | 530023888 | | No Eligible purchases during the class period |
| 18108 | 530023889 | | Claim did not result in recognized loss |
| 18109 | 530023890 | | Claim did not result in recognized loss |
| 18110 | 530023891 | | No Eligible purchases during the class period |
| 18111 | 530023892 | | No Eligible purchases during the class period |
| 18112 | 530023893 | | Claim did not result in recognized loss |
| 18113 | 530023894 | | No Eligible purchases during the class period |
| 18114 | 530023895 | | Claim did not result in recognized loss |
| 18115 | 530023896 | | Claim did not result in recognized loss |
| 18116 | 530023897 | | Claim did not result in recognized loss |
| 18117 | 530023898 | | Claim did not result in recognized loss |
| 18118 | 530023899 | | Claim did not result in recognized loss |
| 18119 | 530023900 | | Claim did not result in recognized loss |
| 18120 | 530023901 | | Claim did not result in recognized loss |
| 18121 | 530023902 | | Claim did not result in recognized loss |
| 18122 | 530023903 | | Claim did not result in recognized loss |
| 18123 | 530023904 | | Claim did not result in recognized loss |
| 18124 | 530023906 | | No Eligible purchases during the class period |
| 18125 | 530023907 | | No Eligible purchases during the class period |
| 18126 | 530023908 | | No Eligible purchases during the class period |
| 18127 | 530023909 | | No Eligible purchases during the class period |
| 18128 | 530023910 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18129 | 530023911 | | Claim did not result in recognized loss |
| 18130 | 530023912 | | Claim did not result in recognized loss |
| 18131 | 530023913 | | Claim did not result in recognized loss |
| 18132 | 530023914 | | Claim did not result in recognized loss |
| 18133 | 530023915 | | Claim did not result in recognized loss |
| 18134 | 530023916 | | Claim did not result in recognized loss |
| 18135 | 530023917 | | Claim did not result in recognized loss |
| 18136 | 530023918 | | Claim did not result in recognized loss |
| 18137 | 530023919 | | Claim did not result in recognized loss |
| 18138 | 530023920 | | Claim did not result in recognized loss |
| 18139 | 530023921 | | Claim did not result in recognized loss |
| 18140 | 530023922 | | Claim did not result in recognized loss |
| 18141 | 530023923 | | Claim did not result in recognized loss |
| 18142 | 530023924 | | Claim did not result in recognized loss |
| 18143 | 530023925 | | Claim did not result in recognized loss |
| 18144 | 530023926 | | Claim did not result in recognized loss |
| 18145 | 530023928 | | Claim did not result in recognized loss |
| 18146 | 530023929 | | Claim did not result in recognized loss |
| 18147 | 530023930 | | Claim did not result in recognized loss |
| 18148 | 530023931 | | No Eligible purchases during the class period |
| 18149 | 530023932 | | Claim did not result in recognized loss |
| 18150 | 530023933 | | Claim did not result in recognized loss |
| 18151 | 530023934 | | Claim did not result in recognized loss |
| 18152 | 530023936 | | Claim did not result in recognized loss |
| 18153 | 530023937 | | Claim did not result in recognized loss |
| 18154 | 530023940 | | Claim did not result in recognized loss |
| 18155 | 530023942 | | Claim did not result in recognized loss |
| 18156 | 530023943 | | Claim did not result in recognized loss |
| 18157 | 530023945 | | Claim did not result in recognized loss |
| 18158 | 530023946 | | Claim did not result in recognized loss |
| 18159 | 530023950 | | Claim did not result in recognized loss |
| 18160 | 530023951 | | Claim did not result in recognized loss |
| 18161 | 530023952 | | Claim did not result in recognized loss |
| 18162 | 530023953 | | Claim did not result in recognized loss |
| 18163 | 530023954 | | Claim did not result in recognized loss |
| 18164 | 530023955 | | Claim did not result in recognized loss |
| 18165 | 530023956 | | Claim did not result in recognized loss |
| 18166 | 530023957 | | Claim did not result in recognized loss |
| 18167 | 530023958 | | Claim did not result in recognized loss |
| 18168 | 530023959 | | Claim did not result in recognized loss |
| 18169 | 530023960 | | Claim did not result in recognized loss |
| 18170 | 530023961 | | Claim did not result in recognized loss |
| 18171 | 530023962 | | Claim did not result in recognized loss |
| 18172 | 530023963 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18173 | 530023964 | | Claim did not result in recognized loss |
| 18174 | 530023965 | | Claim did not result in recognized loss |
| 18175 | 530023966 | | Claim did not result in recognized loss |
| 18176 | 530023967 | | Claim did not result in recognized loss |
| 18177 | 530023968 | | Claim did not result in recognized loss |
| 18178 | 530023969 | | Claim did not result in recognized loss |
| 18179 | 530023971 | | Claim did not result in recognized loss |
| 18180 | 530023972 | | Claim did not result in recognized loss |
| 18181 | 530023973 | | No Eligible purchases during the class period |
| 18182 | 530023974 | | Claim did not result in recognized loss |
| 18183 | 530023975 | | Claim did not result in recognized loss |
| 18184 | 530023976 | | Claim did not result in recognized loss |
| 18185 | 530023977 | | Claim did not result in recognized loss |
| 18186 | 530023978 | | No Eligible purchases during the class period |
| 18187 | 530023979 | | Claim did not result in recognized loss |
| 18188 | 530023980 | | Claim did not result in recognized loss |
| 18189 | 530023981 | | Claim did not result in recognized loss |
| 18190 | 530023982 | | Claim did not result in recognized loss |
| 18191 | 530023983 | | No Eligible purchases during the class period |
| 18192 | 530023984 | | No Eligible purchases during the class period |
| 18193 | 530023985 | | No Eligible purchases during the class period |
| 18194 | 530023986 | | Claim did not result in recognized loss |
| 18195 | 530023987 | | Claim did not result in recognized loss |
| 18196 | 530023988 | | Claim did not result in recognized loss |
| 18197 | 530023989 | | Claim did not result in recognized loss |
| 18198 | 530023990 | | Claim did not result in recognized loss |
| 18199 | 530023991 | | Claim did not result in recognized loss |
| 18200 | 530023992 | | Claim did not result in recognized loss |
| 18201 | 530023993 | | Claim did not result in recognized loss |
| 18202 | 530023994 | | Claim did not result in recognized loss |
| 18203 | 530023996 | | Claim did not result in recognized loss |
| 18204 | 530023997 | | No Eligible purchases during the class period |
| 18205 | 530023998 | | Claim did not result in recognized loss |
| 18206 | 530023999 | | Claim did not result in recognized loss |
| 18207 | 530024000 | | No Eligible purchases during the class period |
| 18208 | 530024001 | | Claim did not result in recognized loss |
| 18209 | 530024002 | | Claim did not result in recognized loss |
| 18210 | 530024003 | | Claim did not result in recognized loss |
| 18211 | 530024004 | | Claim did not result in recognized loss |
| 18212 | 530024005 | | Claim did not result in recognized loss |
| 18213 | 530024006 | | Claim did not result in recognized loss |
| 18214 | 530024007 | | Claim did not result in recognized loss |
| 18215 | 530024008 | | Claim did not result in recognized loss |
| 18216 | 530024009 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18217 | 530024010 | | Claim did not result in recognized loss |
| 18218 | 530024012 | | Claim did not result in recognized loss |
| 18219 | 530024013 | | Claim did not result in recognized loss |
| 18220 | 530024014 | | Claim did not result in recognized loss |
| 18221 | 530024015 | | Claim did not result in recognized loss |
| 18222 | 530024016 | | No Eligible purchases during the class period |
| 18223 | 530024018 | | Claim did not result in recognized loss |
| 18224 | 530024019 | | Claim did not result in recognized loss |
| 18225 | 530024020 | | Claim did not result in recognized loss |
| 18226 | 530024021 | | Claim did not result in recognized loss |
| 18227 | 530024022 | | Claim did not result in recognized loss |
| 18228 | 530024023 | | Claim did not result in recognized loss |
| 18229 | 530024024 | | Claim did not result in recognized loss |
| 18230 | 530024025 | | Claim did not result in recognized loss |
| 18231 | 530024026 | | Claim did not result in recognized loss |
| 18232 | 530024027 | | Claim did not result in recognized loss |
| 18233 | 530024028 | | Claim did not result in recognized loss |
| 18234 | 530024029 | | Claim did not result in recognized loss |
| 18235 | 530024031 | | Claim did not result in recognized loss |
| 18236 | 530024032 | | Claim did not result in recognized loss |
| 18237 | 530024033 | | Claim did not result in recognized loss |
| 18238 | 530024034 | | Claim did not result in recognized loss |
| 18239 | 530024035 | | Claim did not result in recognized loss |
| 18240 | 530024036 | | No Eligible purchases during the class period |
| 18241 | 530024037 | | Claim did not result in recognized loss |
| 18242 | 530024038 | | No Eligible purchases during the class period |
| 18243 | 530024039 | | No Eligible purchases during the class period |
| 18244 | 530024040 | | Claim did not result in recognized loss |
| 18245 | 530024041 | | Claim did not result in recognized loss |
| 18246 | 530024042 | | No Eligible purchases during the class period |
| 18247 | 530024043 | | Claim did not result in recognized loss |
| 18248 | 530024044 | | No Eligible purchases during the class period |
| 18249 | 530024045 | | Claim did not result in recognized loss |
| 18250 | 530024046 | | Claim did not result in recognized loss |
| 18251 | 530024047 | | Claim did not result in recognized loss |
| 18252 | 530024048 | | Claim did not result in recognized loss |
| 18253 | 530024049 | | Claim did not result in recognized loss |
| 18254 | 530024050 | | Claim did not result in recognized loss |
| 18255 | 530024051 | | Claim did not result in recognized loss |
| 18256 | 530024054 | | Claim did not result in recognized loss |
| 18257 | 530024055 | | No Eligible purchases during the class period |
| 18258 | 530024056 | | Claim did not result in recognized loss |
| 18259 | 530024057 | | No Eligible purchases during the class period |
| 18260 | 530024059 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18261 | 530024060 | | Claim did not result in recognized loss |
| 18262 | 530024061 | | No Eligible purchases during the class period |
| 18263 | 530024062 | | Claim did not result in recognized loss |
| 18264 | 530024063 | | No Eligible purchases during the class period |
| 18265 | 530024064 | | Claim did not result in recognized loss |
| 18266 | 530024065 | | Claim did not result in recognized loss |
| 18267 | 530024066 | | Claim did not result in recognized loss |
| 18268 | 530024067 | | Claim did not result in recognized loss |
| 18269 | 530024068 | | No Eligible purchases during the class period |
| 18270 | 530024069 | | No Eligible purchases during the class period |
| 18271 | 530024070 | | Claim did not result in recognized loss |
| 18272 | 530024071 | | Claim did not result in recognized loss |
| 18273 | 530024072 | | Claim did not result in recognized loss |
| 18274 | 530024073 | | Claim did not result in recognized loss |
| 18275 | 530024074 | | Claim did not result in recognized loss |
| 18276 | 530024075 | | Claim did not result in recognized loss |
| 18277 | 530024076 | | Claim did not result in recognized loss |
| 18278 | 530024077 | | Claim did not result in recognized loss |
| 18279 | 530024078 | | No Eligible purchases during the class period |
| 18280 | 530024079 | | Claim did not result in recognized loss |
| 18281 | 530024080 | | No Eligible purchases during the class period |
| 18282 | 530024081 | | No Eligible purchases during the class period |
| 18283 | 530024082 | | No Eligible purchases during the class period |
| 18284 | 530024083 | | No Eligible purchases during the class period |
| 18285 | 530024084 | | No Eligible purchases during the class period |
| 18286 | 530024085 | | No Eligible purchases during the class period |
| 18287 | 530024086 | | No Eligible purchases during the class period |
| 18288 | 530024087 | | No Eligible purchases during the class period |
| 18289 | 530024088 | | Claim did not result in recognized loss |
| 18290 | 530024089 | | Claim did not result in recognized loss |
| 18291 | 530024090 | | Claim did not result in recognized loss |
| 18292 | 530024091 | | Claim did not result in recognized loss |
| 18293 | 530024092 | | Claim did not result in recognized loss |
| 18294 | 530024093 | | Claim did not result in recognized loss |
| 18295 | 530024094 | | Claim did not result in recognized loss |
| 18296 | 530024095 | | No Eligible purchases during the class period |
| 18297 | 530024096 | | Claim did not result in recognized loss |
| 18298 | 530024097 | | Claim did not result in recognized loss |
| 18299 | 530024098 | | Claim did not result in recognized loss |
| 18300 | 530024099 | | Claim did not result in recognized loss |
| 18301 | 530024100 | | Claim did not result in recognized loss |
| 18302 | 530024101 | | Claim did not result in recognized loss |
| 18303 | 530024102 | | Claim did not result in recognized loss |
| 18304 | 530024103 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18305 | 530024104 | | Claim did not result in recognized loss |
| 18306 | 530024105 | | Claim did not result in recognized loss |
| 18307 | 530024106 | | Claim did not result in recognized loss |
| 18308 | 530024107 | | Claim did not result in recognized loss |
| 18309 | 530024108 | | Claim did not result in recognized loss |
| 18310 | 530024109 | | Claim did not result in recognized loss |
| 18311 | 530024110 | | Claim did not result in recognized loss |
| 18312 | 530024111 | | Claim did not result in recognized loss |
| 18313 | 530024112 | | Claim did not result in recognized loss |
| 18314 | 530024113 | | Claim did not result in recognized loss |
| 18315 | 530024114 | | Claim did not result in recognized loss |
| 18316 | 530024117 | | Claim did not result in recognized loss |
| 18317 | 530024118 | | Claim did not result in recognized loss |
| 18318 | 530024120 | | Claim did not result in recognized loss |
| 18319 | 530024122 | | Claim did not result in recognized loss |
| 18320 | 530024123 | | Claim did not result in recognized loss |
| 18321 | 530024124 | | Claim did not result in recognized loss |
| 18322 | 530024125 | | Claim did not result in recognized loss |
| 18323 | 530024126 | | Claim did not result in recognized loss |
| 18324 | 530024127 | | Claim did not result in recognized loss |
| 18325 | 530024130 | | Claim did not result in recognized loss |
| 18326 | 530024131 | | Claim did not result in recognized loss |
| 18327 | 530024132 | | Claim did not result in recognized loss |
| 18328 | 530024133 | | Claim did not result in recognized loss |
| 18329 | 530024134 | | Claim did not result in recognized loss |
| 18330 | 530024135 | | Claim did not result in recognized loss |
| 18331 | 530024136 | | Claim did not result in recognized loss |
| 18332 | 530024137 | | Claim did not result in recognized loss |
| 18333 | 530024138 | | Claim did not result in recognized loss |
| 18334 | 530024139 | | Claim did not result in recognized loss |
| 18335 | 530024140 | | Claim did not result in recognized loss |
| 18336 | 530024141 | | Claim did not result in recognized loss |
| 18337 | 530024142 | | Claim did not result in recognized loss |
| 18338 | 530024143 | | Claim did not result in recognized loss |
| 18339 | 530024144 | | Claim did not result in recognized loss |
| 18340 | 530024145 | | Claim did not result in recognized loss |
| 18341 | 530024146 | | Claim did not result in recognized loss |
| 18342 | 530024147 | | No Eligible purchases during the class period |
| 18343 | 530024148 | | Claim did not result in recognized loss |
| 18344 | 530024149 | | Claim did not result in recognized loss |
| 18345 | 530024150 | | Claim did not result in recognized loss |
| 18346 | 530024151 | | Claim did not result in recognized loss |
| 18347 | 530024152 | | Claim did not result in recognized loss |
| 18348 | 530024153 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18349 | 530024154 | | Claim did not result in recognized loss |
| 18350 | 530024155 | | Claim did not result in recognized loss |
| 18351 | 530024156 | | No Eligible purchases during the class period |
| 18352 | 530024157 | | Claim did not result in recognized loss |
| 18353 | 530024158 | | No Eligible purchases during the class period |
| 18354 | 530024159 | | Claim did not result in recognized loss |
| 18355 | 530024160 | | Claim did not result in recognized loss |
| 18356 | 530024161 | | Claim did not result in recognized loss |
| 18357 | 530024162 | | Claim did not result in recognized loss |
| 18358 | 530024163 | | Claim did not result in recognized loss |
| 18359 | 530024164 | | Claim did not result in recognized loss |
| 18360 | 530024165 | | Claim did not result in recognized loss |
| 18361 | 530024166 | | Claim did not result in recognized loss |
| 18362 | 530024167 | | Claim did not result in recognized loss |
| 18363 | 530024168 | | Claim did not result in recognized loss |
| 18364 | 530024169 | | Claim did not result in recognized loss |
| 18365 | 530024170 | | Claim did not result in recognized loss |
| 18366 | 530024171 | | No Eligible purchases during the class period |
| 18367 | 530024172 | | Claim did not result in recognized loss |
| 18368 | 530024173 | | No Eligible purchases during the class period |
| 18369 | 530024174 | | Claim did not result in recognized loss |
| 18370 | 530024176 | | Claim did not result in recognized loss |
| 18371 | 530024177 | | Claim did not result in recognized loss |
| 18372 | 530024178 | | Claim did not result in recognized loss |
| 18373 | 530024179 | | No Eligible purchases during the class period |
| 18374 | 530024180 | | Claim did not result in recognized loss |
| 18375 | 530024181 | | Claim did not result in recognized loss |
| 18376 | 530024182 | | Claim did not result in recognized loss |
| 18377 | 530024183 | | Claim did not result in recognized loss |
| 18378 | 530024186 | | Claim did not result in recognized loss |
| 18379 | 530024187 | | Claim did not result in recognized loss |
| 18380 | 530024188 | | Claim did not result in recognized loss |
| 18381 | 530024189 | | Claim did not result in recognized loss |
| 18382 | 530024190 | | Claim did not result in recognized loss |
| 18383 | 530024191 | | Claim did not result in recognized loss |
| 18384 | 530024192 | | Claim did not result in recognized loss |
| 18385 | 530024193 | | Claim did not result in recognized loss |
| 18386 | 530024195 | | Claim did not result in recognized loss |
| 18387 | 530024196 | | Claim did not result in recognized loss |
| 18388 | 530024197 | | Claim did not result in recognized loss |
| 18389 | 530024198 | | Claim did not result in recognized loss |
| 18390 | 530024199 | | Claim did not result in recognized loss |
| 18391 | 530024200 | | Claim did not result in recognized loss |
| 18392 | 530024201 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18393 | 530024202 | | Claim did not result in recognized loss |
| 18394 | 530024203 | | Claim did not result in recognized loss |
| 18395 | 530024204 | | No Eligible purchases during the class period |
| 18396 | 530024205 | | Claim did not result in recognized loss |
| 18397 | 530024206 | | No Eligible purchases during the class period |
| 18398 | 530024207 | | Claim did not result in recognized loss |
| 18399 | 530024208 | | Claim did not result in recognized loss |
| 18400 | 530024209 | | Claim did not result in recognized loss |
| 18401 | 530024210 | | Claim did not result in recognized loss |
| 18402 | 530024211 | | Claim did not result in recognized loss |
| 18403 | 530024212 | | Claim did not result in recognized loss |
| 18404 | 530024213 | | Claim did not result in recognized loss |
| 18405 | 530024217 | | No Eligible purchases during the class period |
| 18406 | 530024218 | | Claim did not result in recognized loss |
| 18407 | 530024219 | | No Eligible purchases during the class period |
| 18408 | 530024220 | | Claim did not result in recognized loss |
| 18409 | 530024221 | | Claim did not result in recognized loss |
| 18410 | 530024222 | | No Eligible purchases during the class period |
| 18411 | 530024223 | | Claim did not result in recognized loss |
| 18412 | 530024224 | | Claim did not result in recognized loss |
| 18413 | 530024225 | | Claim did not result in recognized loss |
| 18414 | 530024226 | | Claim did not result in recognized loss |
| 18415 | 530024227 | | Claim did not result in recognized loss |
| 18416 | 530024228 | | Claim did not result in recognized loss |
| 18417 | 530024229 | | Claim did not result in recognized loss |
| 18418 | 530024230 | | Claim did not result in recognized loss |
| 18419 | 530024231 | | No Eligible purchases during the class period |
| 18420 | 530024232 | | Claim did not result in recognized loss |
| 18421 | 530024233 | | Claim did not result in recognized loss |
| 18422 | 530024234 | | Claim did not result in recognized loss |
| 18423 | 530024236 | | Claim did not result in recognized loss |
| 18424 | 530024237 | | Claim did not result in recognized loss |
| 18425 | 530024238 | | No Eligible purchases during the class period |
| 18426 | 530024239 | | Claim did not result in recognized loss |
| 18427 | 530024240 | | Claim did not result in recognized loss |
| 18428 | 530024241 | | Claim did not result in recognized loss |
| 18429 | 530024242 | | Claim did not result in recognized loss |
| 18430 | 530024243 | | Claim did not result in recognized loss |
| 18431 | 530024244 | | Claim did not result in recognized loss |
| 18432 | 530024245 | | Claim did not result in recognized loss |
| 18433 | 530024246 | | Claim did not result in recognized loss |
| 18434 | 530024247 | | Claim did not result in recognized loss |
| 18435 | 530024248 | | Claim did not result in recognized loss |
| 18436 | 530024249 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18437 | 530024250 | | Claim did not result in recognized loss |
| 18438 | 530024251 | | Claim did not result in recognized loss |
| 18439 | 530024252 | | Claim did not result in recognized loss |
| 18440 | 530024253 | | Claim did not result in recognized loss |
| 18441 | 530024255 | | Claim did not result in recognized loss |
| 18442 | 530024256 | | Claim did not result in recognized loss |
| 18443 | 530024257 | | Claim did not result in recognized loss |
| 18444 | 530024258 | | Claim did not result in recognized loss |
| 18445 | 530024259 | | No Eligible purchases during the class period |
| 18446 | 530024260 | | No Eligible purchases during the class period |
| 18447 | 530024261 | | Claim did not result in recognized loss |
| 18448 | 530024262 | | Claim did not result in recognized loss |
| 18449 | 530024263 | | Claim did not result in recognized loss |
| 18450 | 530024264 | | Claim did not result in recognized loss |
| 18451 | 530024265 | | Claim did not result in recognized loss |
| 18452 | 530024266 | | Claim did not result in recognized loss |
| 18453 | 530024267 | | Claim did not result in recognized loss |
| 18454 | 530024268 | | No Eligible purchases during the class period |
| 18455 | 530024269 | | No Eligible purchases during the class period |
| 18456 | 530024270 | | Claim did not result in recognized loss |
| 18457 | 530024271 | | No Eligible purchases during the class period |
| 18458 | 530024272 | | Claim did not result in recognized loss |
| 18459 | 530024273 | | Claim did not result in recognized loss |
| 18460 | 530024274 | | Claim did not result in recognized loss |
| 18461 | 530024275 | | Claim did not result in recognized loss |
| 18462 | 530024276 | | Claim did not result in recognized loss |
| 18463 | 530024277 | | Claim did not result in recognized loss |
| 18464 | 530024278 | | Claim did not result in recognized loss |
| 18465 | 530024279 | | Claim did not result in recognized loss |
| 18466 | 530024280 | | Claim did not result in recognized loss |
| 18467 | 530024281 | | Claim did not result in recognized loss |
| 18468 | 530024282 | | Claim did not result in recognized loss |
| 18469 | 530024283 | | No Eligible purchases during the class period |
| 18470 | 530024284 | | No Eligible purchases during the class period |
| 18471 | 530024285 | | Claim did not result in recognized loss |
| 18472 | 530024286 | | Claim did not result in recognized loss |
| 18473 | 530024287 | | Claim did not result in recognized loss |
| 18474 | 530024288 | | Claim did not result in recognized loss |
| 18475 | 530024289 | | Claim did not result in recognized loss |
| 18476 | 530024290 | | Claim did not result in recognized loss |
| 18477 | 530024291 | | Claim did not result in recognized loss |
| 18478 | 530024292 | | Claim did not result in recognized loss |
| 18479 | 530024293 | | Claim did not result in recognized loss |
| 18480 | 530024294 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18481 | 530024295 | | Claim did not result in recognized loss |
| 18482 | 530024296 | | Claim did not result in recognized loss |
| 18483 | 530024297 | | Claim did not result in recognized loss |
| 18484 | 530024298 | | Claim did not result in recognized loss |
| 18485 | 530024299 | | Claim did not result in recognized loss |
| 18486 | 530024300 | | Claim did not result in recognized loss |
| 18487 | 530024301 | | Claim did not result in recognized loss |
| 18488 | 530024302 | | Claim did not result in recognized loss |
| 18489 | 530024303 | | Claim did not result in recognized loss |
| 18490 | 530024304 | | Claim did not result in recognized loss |
| 18491 | 530024305 | | Claim did not result in recognized loss |
| 18492 | 530024306 | | Claim did not result in recognized loss |
| 18493 | 530024307 | | Claim did not result in recognized loss |
| 18494 | 530024308 | | Claim did not result in recognized loss |
| 18495 | 530024309 | | Claim did not result in recognized loss |
| 18496 | 530024310 | | Claim did not result in recognized loss |
| 18497 | 530024311 | | Claim did not result in recognized loss |
| 18498 | 530024312 | | Claim did not result in recognized loss |
| 18499 | 530024313 | | Claim did not result in recognized loss |
| 18500 | 530024314 | | Claim did not result in recognized loss |
| 18501 | 530024315 | | Claim did not result in recognized loss |
| 18502 | 530024317 | | Claim did not result in recognized loss |
| 18503 | 530024318 | | Claim did not result in recognized loss |
| 18504 | 530024319 | | Claim did not result in recognized loss |
| 18505 | 530024320 | | Claim did not result in recognized loss |
| 18506 | 530024321 | | Claim did not result in recognized loss |
| 18507 | 530024322 | | Claim did not result in recognized loss |
| 18508 | 530024323 | | Claim did not result in recognized loss |
| 18509 | 530024326 | | Claim did not result in recognized loss |
| 18510 | 530024327 | | Claim did not result in recognized loss |
| 18511 | 530024328 | | Claim did not result in recognized loss |
| 18512 | 530024329 | | Claim did not result in recognized loss |
| 18513 | 530024330 | | Claim did not result in recognized loss |
| 18514 | 530024332 | | Claim did not result in recognized loss |
| 18515 | 530024333 | | Claim did not result in recognized loss |
| 18516 | 530024334 | | Claim did not result in recognized loss |
| 18517 | 530024335 | | Claim did not result in recognized loss |
| 18518 | 530024336 | | No Eligible purchases during the class period |
| 18519 | 530024337 | | No Eligible purchases during the class period |
| 18520 | 530024338 | | Claim did not result in recognized loss |
| 18521 | 530024339 | | Claim did not result in recognized loss |
| 18522 | 530024340 | | Claim did not result in recognized loss |
| 18523 | 530024341 | | Claim did not result in recognized loss |
| 18524 | 530024342 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18525 | 530024343 | | Claim did not result in recognized loss |
| 18526 | 530024344 | | Claim did not result in recognized loss |
| 18527 | 530024345 | | Claim did not result in recognized loss |
| 18528 | 530024346 | | Claim did not result in recognized loss |
| 18529 | 530024347 | | Claim did not result in recognized loss |
| 18530 | 530024348 | | Claim did not result in recognized loss |
| 18531 | 530024349 | | Claim did not result in recognized loss |
| 18532 | 530024350 | | Claim did not result in recognized loss |
| 18533 | 530024351 | | Claim did not result in recognized loss |
| 18534 | 530024352 | | Claim did not result in recognized loss |
| 18535 | 530024353 | | Claim did not result in recognized loss |
| 18536 | 530024354 | | No Eligible purchases during the class period |
| 18537 | 530024355 | | Claim did not result in recognized loss |
| 18538 | 530024356 | | Claim did not result in recognized loss |
| 18539 | 530024357 | | Claim did not result in recognized loss |
| 18540 | 530024358 | | Claim did not result in recognized loss |
| 18541 | 530024359 | | Claim did not result in recognized loss |
| 18542 | 530024360 | | Claim did not result in recognized loss |
| 18543 | 530024361 | | Claim did not result in recognized loss |
| 18544 | 530024362 | | Claim did not result in recognized loss |
| 18545 | 530024363 | | Claim did not result in recognized loss |
| 18546 | 530024364 | | Claim did not result in recognized loss |
| 18547 | 530024365 | | Claim did not result in recognized loss |
| 18548 | 530024366 | | Claim did not result in recognized loss |
| 18549 | 530024367 | | Claim did not result in recognized loss |
| 18550 | 530024368 | | Claim did not result in recognized loss |
| 18551 | 530024369 | | Claim did not result in recognized loss |
| 18552 | 530024370 | | No Eligible purchases during the class period |
| 18553 | 530024372 | | No Eligible purchases during the class period |
| 18554 | 530024374 | | No Eligible purchases during the class period |
| 18555 | 530024375 | | Claim did not result in recognized loss |
| 18556 | 530024376 | | Claim did not result in recognized loss |
| 18557 | 530024377 | | Claim did not result in recognized loss |
| 18558 | 530024378 | | Claim did not result in recognized loss |
| 18559 | 530024379 | | Claim did not result in recognized loss |
| 18560 | 530024380 | | No Eligible purchases during the class period |
| 18561 | 530024381 | | Claim did not result in recognized loss |
| 18562 | 530024382 | | Claim did not result in recognized loss |
| 18563 | 530024383 | | Claim did not result in recognized loss |
| 18564 | 530024384 | | Claim did not result in recognized loss |
| 18565 | 530024385 | | Claim did not result in recognized loss |
| 18566 | 530024386 | | No Eligible purchases during the class period |
| 18567 | 530024387 | | Claim did not result in recognized loss |
| 18568 | 530024388 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 800 of 907
PageID #: 6441

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18569 | 530024389 | | Claim did not result in recognized loss |
| 18570 | 530024390 | | Claim did not result in recognized loss |
| 18571 | 530024391 | | Claim did not result in recognized loss |
| 18572 | 530024392 | | Claim did not result in recognized loss |
| 18573 | 530024393 | | Claim did not result in recognized loss |
| 18574 | 530024394 | | Claim did not result in recognized loss |
| 18575 | 530024395 | | Claim did not result in recognized loss |
| 18576 | 530024396 | | Claim did not result in recognized loss |
| 18577 | 530024397 | | Claim did not result in recognized loss |
| 18578 | 530024398 | | Claim did not result in recognized loss |
| 18579 | 530024399 | | Claim did not result in recognized loss |
| 18580 | 530024400 | | Claim did not result in recognized loss |
| 18581 | 530024401 | | Claim did not result in recognized loss |
| 18582 | 530024403 | | Claim did not result in recognized loss |
| 18583 | 530024404 | | Claim did not result in recognized loss |
| 18584 | 530024405 | | Claim did not result in recognized loss |
| 18585 | 530024406 | | Claim did not result in recognized loss |
| 18586 | 530024407 | | Claim did not result in recognized loss |
| 18587 | 530024408 | | Claim did not result in recognized loss |
| 18588 | 530024409 | | Claim did not result in recognized loss |
| 18589 | 530024410 | | No Eligible purchases during the class period |
| 18590 | 530024411 | | Claim did not result in recognized loss |
| 18591 | 530024412 | | Claim did not result in recognized loss |
| 18592 | 530024413 | | Claim did not result in recognized loss |
| 18593 | 530024414 | | Claim did not result in recognized loss |
| 18594 | 530024415 | | Claim did not result in recognized loss |
| 18595 | 530024416 | | Claim did not result in recognized loss |
| 18596 | 530024417 | | Claim did not result in recognized loss |
| 18597 | 530024418 | | No Eligible purchases during the class period |
| 18598 | 530024419 | | Claim did not result in recognized loss |
| 18599 | 530024420 | | Claim did not result in recognized loss |
| 18600 | 530024421 | | No Eligible purchases during the class period |
| 18601 | 530024422 | | Claim did not result in recognized loss |
| 18602 | 530024423 | | Claim did not result in recognized loss |
| 18603 | 530024425 | | Claim did not result in recognized loss |
| 18604 | 530024427 | | Claim did not result in recognized loss |
| 18605 | 530024428 | | No Eligible purchases during the class period |
| 18606 | 530024429 | | No Eligible purchases during the class period |
| 18607 | 530024431 | | Claim did not result in recognized loss |
| 18608 | 530024432 | | Claim did not result in recognized loss |
| 18609 | 530024433 | | Claim did not result in recognized loss |
| 18610 | 530024434 | | Claim did not result in recognized loss |
| 18611 | 530024435 | | No Eligible purchases during the class period |
| 18612 | 530024436 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18613 | 530024437 | | Claim did not result in recognized loss |
| 18614 | 530024438 | | Claim did not result in recognized loss |
| 18615 | 530024439 | | Claim did not result in recognized loss |
| 18616 | 530024440 | | Claim did not result in recognized loss |
| 18617 | 530024441 | | Claim did not result in recognized loss |
| 18618 | 530024442 | | Claim did not result in recognized loss |
| 18619 | 530024443 | | Claim did not result in recognized loss |
| 18620 | 530024444 | | Claim did not result in recognized loss |
| 18621 | 530024445 | | No Eligible purchases during the class period |
| 18622 | 530024446 | | No Eligible purchases during the class period |
| 18623 | 530024447 | | No Eligible purchases during the class period |
| 18624 | 530024448 | | No Eligible purchases during the class period |
| 18625 | 530024449 | | No Eligible purchases during the class period |
| 18626 | 530024450 | | No Eligible purchases during the class period |
| 18627 | 530024451 | | Claim did not result in recognized loss |
| 18628 | 530024452 | | Claim did not result in recognized loss |
| 18629 | 530024453 | | No Eligible purchases during the class period |
| 18630 | 530024454 | | No Eligible purchases during the class period |
| 18631 | 530024455 | | Claim did not result in recognized loss |
| 18632 | 530024456 | | Claim did not result in recognized loss |
| 18633 | 530024457 | | Claim did not result in recognized loss |
| 18634 | 530024458 | | Claim did not result in recognized loss |
| 18635 | 530024459 | | Claim did not result in recognized loss |
| 18636 | 530024460 | | Claim did not result in recognized loss |
| 18637 | 530024461 | | Claim did not result in recognized loss |
| 18638 | 530024462 | | Claim did not result in recognized loss |
| 18639 | 530024464 | | Claim did not result in recognized loss |
| 18640 | 530024465 | | Claim did not result in recognized loss |
| 18641 | 530024466 | | Claim did not result in recognized loss |
| 18642 | 530024468 | | Claim did not result in recognized loss |
| 18643 | 530024469 | | Claim did not result in recognized loss |
| 18644 | 530024470 | | Claim did not result in recognized loss |
| 18645 | 530024471 | | Claim did not result in recognized loss |
| 18646 | 530024472 | | Claim did not result in recognized loss |
| 18647 | 530024473 | | Claim did not result in recognized loss |
| 18648 | 530024474 | | Claim did not result in recognized loss |
| 18649 | 530024475 | | Claim did not result in recognized loss |
| 18650 | 530024476 | | Claim did not result in recognized loss |
| 18651 | 530024477 | | Claim did not result in recognized loss |
| 18652 | 530024478 | | Claim did not result in recognized loss |
| 18653 | 530024479 | | Claim did not result in recognized loss |
| 18654 | 530024480 | | Claim did not result in recognized loss |
| 18655 | 530024483 | | Claim did not result in recognized loss |
| 18656 | 530024484 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18657 | 530024485 | | Claim did not result in recognized loss |
| 18658 | 530024486 | | Claim did not result in recognized loss |
| 18659 | 530024487 | | No Eligible purchases during the class period |
| 18660 | 530024488 | | Claim did not result in recognized loss |
| 18661 | 530024489 | | Claim did not result in recognized loss |
| 18662 | 530024490 | | Claim did not result in recognized loss |
| 18663 | 530024492 | | Claim did not result in recognized loss |
| 18664 | 530024493 | | Claim did not result in recognized loss |
| 18665 | 530024494 | | Claim did not result in recognized loss |
| 18666 | 530024495 | | Claim did not result in recognized loss |
| 18667 | 530024496 | | Claim did not result in recognized loss |
| 18668 | 530024497 | | Claim did not result in recognized loss |
| 18669 | 530024498 | | Claim did not result in recognized loss |
| 18670 | 530024499 | | Claim did not result in recognized loss |
| 18671 | 530024500 | | Claim did not result in recognized loss |
| 18672 | 530024501 | | Claim did not result in recognized loss |
| 18673 | 530024502 | | Claim did not result in recognized loss |
| 18674 | 530024503 | | No Eligible purchases during the class period |
| 18675 | 530024504 | | Claim did not result in recognized loss |
| 18676 | 530024505 | | Claim did not result in recognized loss |
| 18677 | 530024506 | | Claim did not result in recognized loss |
| 18678 | 530024507 | | Claim did not result in recognized loss |
| 18679 | 530024508 | | Claim did not result in recognized loss |
| 18680 | 530024509 | | Claim did not result in recognized loss |
| 18681 | 530024510 | | Claim did not result in recognized loss |
| 18682 | 530024511 | | Claim did not result in recognized loss |
| 18683 | 530024513 | | Claim did not result in recognized loss |
| 18684 | 530024514 | | Claim did not result in recognized loss |
| 18685 | 530024515 | | Claim did not result in recognized loss |
| 18686 | 530024516 | | Claim did not result in recognized loss |
| 18687 | 530024517 | | Claim did not result in recognized loss |
| 18688 | 530024518 | | Claim did not result in recognized loss |
| 18689 | 530024520 | | Claim did not result in recognized loss |
| 18690 | 530024521 | | Claim did not result in recognized loss |
| 18691 | 530024522 | | Claim did not result in recognized loss |
| 18692 | 530024523 | | Claim did not result in recognized loss |
| 18693 | 530024525 | | Claim did not result in recognized loss |
| 18694 | 530024526 | | No Eligible purchases during the class period |
| 18695 | 530024527 | | No Eligible purchases during the class period |
| 18696 | 530024528 | | Claim did not result in recognized loss |
| 18697 | 530024529 | | Claim did not result in recognized loss |
| 18698 | 530024530 | | Claim did not result in recognized loss |
| 18699 | 530024531 | | Claim did not result in recognized loss |
| 18700 | 530024532 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18701 | 530024533 | | Claim did not result in recognized loss |
| 18702 | 530024534 | | Claim did not result in recognized loss |
| 18703 | 530024535 | | No Eligible purchases during the class period |
| 18704 | 530024537 | | Claim did not result in recognized loss |
| 18705 | 530024538 | | Claim did not result in recognized loss |
| 18706 | 530024539 | | Claim did not result in recognized loss |
| 18707 | 530024540 | | Claim did not result in recognized loss |
| 18708 | 530024541 | | Claim did not result in recognized loss |
| 18709 | 530024542 | | Claim did not result in recognized loss |
| 18710 | 530024543 | | Claim did not result in recognized loss |
| 18711 | 530024544 | | No Eligible purchases during the class period |
| 18712 | 530024545 | | Claim did not result in recognized loss |
| 18713 | 530024546 | | Claim did not result in recognized loss |
| 18714 | 530024547 | | Claim did not result in recognized loss |
| 18715 | 530024548 | | Claim did not result in recognized loss |
| 18716 | 530024549 | | Claim did not result in recognized loss |
| 18717 | 530024550 | | Claim did not result in recognized loss |
| 18718 | 530024551 | | Claim did not result in recognized loss |
| 18719 | 530024552 | | Claim did not result in recognized loss |
| 18720 | 530024554 | | Claim did not result in recognized loss |
| 18721 | 530024555 | | Claim did not result in recognized loss |
| 18722 | 530024556 | | Claim did not result in recognized loss |
| 18723 | 530024557 | | No Eligible purchases during the class period |
| 18724 | 530024558 | | No Eligible purchases during the class period |
| 18725 | 530024559 | | No Eligible purchases during the class period |
| 18726 | 530024560 | | Claim did not result in recognized loss |
| 18727 | 530024561 | | Claim did not result in recognized loss |
| 18728 | 530024562 | | Claim did not result in recognized loss |
| 18729 | 530024563 | | Claim did not result in recognized loss |
| 18730 | 530024564 | | Claim did not result in recognized loss |
| 18731 | 530024565 | | Claim did not result in recognized loss |
| 18732 | 530024566 | | Claim did not result in recognized loss |
| 18733 | 530024567 | | Claim did not result in recognized loss |
| 18734 | 530024568 | | Claim did not result in recognized loss |
| 18735 | 530024569 | | Claim did not result in recognized loss |
| 18736 | 530024570 | | Claim did not result in recognized loss |
| 18737 | 530024571 | | Claim did not result in recognized loss |
| 18738 | 530024572 | | Claim did not result in recognized loss |
| 18739 | 530024573 | | No Eligible purchases during the class period |
| 18740 | 530024574 | | Claim did not result in recognized loss |
| 18741 | 530024575 | | Claim did not result in recognized loss |
| 18742 | 530024576 | | Claim did not result in recognized loss |
| 18743 | 530024577 | | Claim did not result in recognized loss |
| 18744 | 530024578 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18745 | 530024579 | | Claim did not result in recognized loss |
| 18746 | 530024580 | | Claim did not result in recognized loss |
| 18747 | 530024581 | | Claim did not result in recognized loss |
| 18748 | 530024582 | | Claim did not result in recognized loss |
| 18749 | 530024583 | | No Eligible purchases during the class period |
| 18750 | 530024584 | | No Eligible purchases during the class period |
| 18751 | 530024585 | | Claim did not result in recognized loss |
| 18752 | 530024586 | | Claim did not result in recognized loss |
| 18753 | 530024587 | | Claim did not result in recognized loss |
| 18754 | 530024588 | | Claim did not result in recognized loss |
| 18755 | 530024589 | | Claim did not result in recognized loss |
| 18756 | 530024590 | | Claim did not result in recognized loss |
| 18757 | 530024591 | | No Eligible purchases during the class period |
| 18758 | 530024592 | | Claim did not result in recognized loss |
| 18759 | 530024593 | | Claim did not result in recognized loss |
| 18760 | 530024594 | | Claim did not result in recognized loss |
| 18761 | 530024595 | | Claim did not result in recognized loss |
| 18762 | 530024596 | | Claim did not result in recognized loss |
| 18763 | 530024597 | | Claim did not result in recognized loss |
| 18764 | 530024598 | | Claim did not result in recognized loss |
| 18765 | 530024599 | | Claim did not result in recognized loss |
| 18766 | 530024600 | | Claim did not result in recognized loss |
| 18767 | 530024601 | | Claim did not result in recognized loss |
| 18768 | 530024602 | | No Eligible purchases during the class period |
| 18769 | 530024603 | | No Eligible purchases during the class period |
| 18770 | 530024604 | | Claim did not result in recognized loss |
| 18771 | 530024605 | | Claim did not result in recognized loss |
| 18772 | 530024606 | | Claim did not result in recognized loss |
| 18773 | 530024607 | | No Eligible purchases during the class period |
| 18774 | 530024609 | | No Eligible purchases during the class period |
| 18775 | 530024610 | | No Eligible purchases during the class period |
| 18776 | 530024611 | | Claim did not result in recognized loss |
| 18777 | 530024612 | | Claim did not result in recognized loss |
| 18778 | 530024613 | | Claim did not result in recognized loss |
| 18779 | 530024614 | | No Eligible purchases during the class period |
| 18780 | 530024615 | | No Eligible purchases during the class period |
| 18781 | 530024616 | | Claim did not result in recognized loss |
| 18782 | 530024617 | | No Eligible purchases during the class period |
| 18783 | 530024618 | | Claim did not result in recognized loss |
| 18784 | 530024619 | | Claim did not result in recognized loss |
| 18785 | 530024620 | | Claim did not result in recognized loss |
| 18786 | 530024621 | | Claim did not result in recognized loss |
| 18787 | 530024622 | | Claim did not result in recognized loss |
| 18788 | 530024623 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18789 | 530024624 | | No Eligible purchases during the class period |
| 18790 | 530024625 | | No Eligible purchases during the class period |
| 18791 | 530024626 | | Claim did not result in recognized loss |
| 18792 | 530024627 | | Claim did not result in recognized loss |
| 18793 | 530024628 | | Claim did not result in recognized loss |
| 18794 | 530024629 | | Claim did not result in recognized loss |
| 18795 | 530024630 | | Claim did not result in recognized loss |
| 18796 | 530024631 | | Claim did not result in recognized loss |
| 18797 | 530024632 | | Claim did not result in recognized loss |
| 18798 | 530024633 | | Claim did not result in recognized loss |
| 18799 | 530024634 | | Claim did not result in recognized loss |
| 18800 | 530024635 | | No Eligible purchases during the class period |
| 18801 | 530024636 | | No Eligible purchases during the class period |
| 18802 | 530024637 | | No Eligible purchases during the class period |
| 18803 | 530024638 | | No Eligible purchases during the class period |
| 18804 | 530024639 | | Claim did not result in recognized loss |
| 18805 | 530024640 | | Claim did not result in recognized loss |
| 18806 | 530024641 | | Claim did not result in recognized loss |
| 18807 | 530024642 | | No Eligible purchases during the class period |
| 18808 | 530024643 | | Claim did not result in recognized loss |
| 18809 | 530024644 | | No Eligible purchases during the class period |
| 18810 | 530024645 | | Claim did not result in recognized loss |
| 18811 | 530024646 | | Claim did not result in recognized loss |
| 18812 | 530024647 | | Claim did not result in recognized loss |
| 18813 | 530024648 | | No Eligible purchases during the class period |
| 18814 | 530024649 | | Claim did not result in recognized loss |
| 18815 | 530024650 | | Claim did not result in recognized loss |
| 18816 | 530024651 | | No Eligible purchases during the class period |
| 18817 | 530024652 | | Claim did not result in recognized loss |
| 18818 | 530024653 | | Claim did not result in recognized loss |
| 18819 | 530024654 | | Claim did not result in recognized loss |
| 18820 | 530024655 | | Claim did not result in recognized loss |
| 18821 | 530024656 | | Claim did not result in recognized loss |
| 18822 | 530024657 | | Claim did not result in recognized loss |
| 18823 | 530024658 | | Claim did not result in recognized loss |
| 18824 | 530024659 | | Claim did not result in recognized loss |
| 18825 | 530024660 | | Claim did not result in recognized loss |
| 18826 | 530024661 | | Claim did not result in recognized loss |
| 18827 | 530024662 | | Claim did not result in recognized loss |
| 18828 | 530024663 | | Claim did not result in recognized loss |
| 18829 | 530024665 | | Claim did not result in recognized loss |
| 18830 | 530024666 | | Claim did not result in recognized loss |
| 18831 | 530024667 | | Claim did not result in recognized loss |
| 18832 | 530024668 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18833 | 530024669 | | Claim did not result in recognized loss |
| 18834 | 530024670 | | No Eligible purchases during the class period |
| 18835 | 530024671 | | Claim did not result in recognized loss |
| 18836 | 530024672 | | Claim did not result in recognized loss |
| 18837 | 530024673 | | Claim did not result in recognized loss |
| 18838 | 530024674 | | Claim did not result in recognized loss |
| 18839 | 530024675 | | Claim did not result in recognized loss |
| 18840 | 530024676 | | Claim did not result in recognized loss |
| 18841 | 530024677 | | Claim did not result in recognized loss |
| 18842 | 530024678 | | Claim did not result in recognized loss |
| 18843 | 530024679 | | Claim did not result in recognized loss |
| 18844 | 530024680 | | Claim did not result in recognized loss |
| 18845 | 530024681 | | Claim did not result in recognized loss |
| 18846 | 530024683 | | Claim did not result in recognized loss |
| 18847 | 530024685 | | Claim did not result in recognized loss |
| 18848 | 530024686 | | No Eligible purchases during the class period |
| 18849 | 530024687 | | Claim did not result in recognized loss |
| 18850 | 530024688 | | Claim did not result in recognized loss |
| 18851 | 530024689 | | Claim did not result in recognized loss |
| 18852 | 530024690 | | No Eligible purchases during the class period |
| 18853 | 530024691 | | Claim did not result in recognized loss |
| 18854 | 530024692 | | Claim did not result in recognized loss |
| 18855 | 530024693 | | Claim did not result in recognized loss |
| 18856 | 530024695 | | Claim did not result in recognized loss |
| 18857 | 530024696 | | Claim did not result in recognized loss |
| 18858 | 530024697 | | Claim did not result in recognized loss |
| 18859 | 530024698 | | Claim did not result in recognized loss |
| 18860 | 530024699 | | Claim did not result in recognized loss |
| 18861 | 530024700 | | Claim did not result in recognized loss |
| 18862 | 530024701 | | Claim did not result in recognized loss |
| 18863 | 530024702 | | Claim did not result in recognized loss |
| 18864 | 530024703 | | No Eligible purchases during the class period |
| 18865 | 530024704 | | No Eligible purchases during the class period |
| 18866 | 530024705 | | Claim did not result in recognized loss |
| 18867 | 530024706 | | Claim did not result in recognized loss |
| 18868 | 530024707 | | Claim did not result in recognized loss |
| 18869 | 530024708 | | Claim did not result in recognized loss |
| 18870 | 530024709 | | Claim did not result in recognized loss |
| 18871 | 530024710 | | Claim did not result in recognized loss |
| 18872 | 530024711 | | Claim did not result in recognized loss |
| 18873 | 530024712 | | Claim did not result in recognized loss |
| 18874 | 530024713 | | Claim did not result in recognized loss |
| 18875 | 530024714 | | Claim did not result in recognized loss |
| 18876 | 530024715 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18877 | 530024716 | | Claim did not result in recognized loss |
| 18878 | 530024717 | | Claim did not result in recognized loss |
| 18879 | 530024718 | | No Eligible purchases during the class period |
| 18880 | 530024719 | | Claim did not result in recognized loss |
| 18881 | 530024720 | | Claim did not result in recognized loss |
| 18882 | 530024721 | | No Eligible purchases during the class period |
| 18883 | 530024722 | | Claim did not result in recognized loss |
| 18884 | 530024723 | | No Eligible purchases during the class period |
| 18885 | 530024724 | | Claim did not result in recognized loss |
| 18886 | 530024725 | | Claim did not result in recognized loss |
| 18887 | 530024726 | | Claim did not result in recognized loss |
| 18888 | 530024728 | | Claim did not result in recognized loss |
| 18889 | 530024729 | | Claim did not result in recognized loss |
| 18890 | 530024730 | | Claim did not result in recognized loss |
| 18891 | 530024731 | | Claim did not result in recognized loss |
| 18892 | 530024732 | | Claim did not result in recognized loss |
| 18893 | 530024733 | | Claim did not result in recognized loss |
| 18894 | 530024734 | | Claim did not result in recognized loss |
| 18895 | 530024735 | | Claim did not result in recognized loss |
| 18896 | 530024736 | | Claim did not result in recognized loss |
| 18897 | 530024737 | | Claim did not result in recognized loss |
| 18898 | 530024738 | | No Eligible purchases during the class period |
| 18899 | 530024739 | | Claim did not result in recognized loss |
| 18900 | 530024740 | | Claim did not result in recognized loss |
| 18901 | 530024741 | | Claim did not result in recognized loss |
| 18902 | 530024742 | | Claim did not result in recognized loss |
| 18903 | 530024743 | | Claim did not result in recognized loss |
| 18904 | 530024744 | | Claim did not result in recognized loss |
| 18905 | 530024745 | | Claim did not result in recognized loss |
| 18906 | 530024746 | | Claim did not result in recognized loss |
| 18907 | 530024748 | | No Eligible purchases during the class period |
| 18908 | 530024749 | | Claim did not result in recognized loss |
| 18909 | 530024750 | | No Eligible purchases during the class period |
| 18910 | 530024751 | | Claim did not result in recognized loss |
| 18911 | 530024752 | | Claim did not result in recognized loss |
| 18912 | 530024753 | | Claim did not result in recognized loss |
| 18913 | 530024754 | | Claim did not result in recognized loss |
| 18914 | 530024755 | | Claim did not result in recognized loss |
| 18915 | 530024756 | | Claim did not result in recognized loss |
| 18916 | 530024757 | | Claim did not result in recognized loss |
| 18917 | 530024758 | | Claim did not result in recognized loss |
| 18918 | 530024759 | | No Eligible purchases during the class period |
| 18919 | 530024760 | | Claim did not result in recognized loss |
| 18920 | 530024761 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18921 | 530024762 | | Claim did not result in recognized loss |
| 18922 | 530024763 | | Claim did not result in recognized loss |
| 18923 | 530024764 | | No Eligible purchases during the class period |
| 18924 | 530024765 | | No Eligible purchases during the class period |
| 18925 | 530024766 | | Claim did not result in recognized loss |
| 18926 | 530024767 | | Claim did not result in recognized loss |
| 18927 | 530024768 | | Claim did not result in recognized loss |
| 18928 | 530024769 | | Claim did not result in recognized loss |
| 18929 | 530024770 | | No Eligible purchases during the class period |
| 18930 | 530024771 | | Claim did not result in recognized loss |
| 18931 | 530024772 | | Claim did not result in recognized loss |
| 18932 | 530024774 | | Claim did not result in recognized loss |
| 18933 | 530024775 | | Claim did not result in recognized loss |
| 18934 | 530024776 | | Claim did not result in recognized loss |
| 18935 | 530024777 | | Claim did not result in recognized loss |
| 18936 | 530024778 | | Claim did not result in recognized loss |
| 18937 | 530024779 | | No Eligible purchases during the class period |
| 18938 | 530024780 | | Claim did not result in recognized loss |
| 18939 | 530024781 | | Claim did not result in recognized loss |
| 18940 | 530024782 | | Claim did not result in recognized loss |
| 18941 | 530024783 | | No Eligible purchases during the class period |
| 18942 | 530024784 | | No Eligible purchases during the class period |
| 18943 | 530024785 | | Claim did not result in recognized loss |
| 18944 | 530024786 | | Claim did not result in recognized loss |
| 18945 | 530024787 | | Claim did not result in recognized loss |
| 18946 | 530024788 | | Claim did not result in recognized loss |
| 18947 | 530024789 | | Claim did not result in recognized loss |
| 18948 | 530024790 | | Claim did not result in recognized loss |
| 18949 | 530024791 | | No Eligible purchases during the class period |
| 18950 | 530024792 | | Claim did not result in recognized loss |
| 18951 | 530024793 | | Claim did not result in recognized loss |
| 18952 | 530024795 | | Claim did not result in recognized loss |
| 18953 | 530024796 | | Claim did not result in recognized loss |
| 18954 | 530024797 | | Claim did not result in recognized loss |
| 18955 | 530024798 | | No Eligible purchases during the class period |
| 18956 | 530024799 | | No Eligible purchases during the class period |
| 18957 | 530024800 | | Claim did not result in recognized loss |
| 18958 | 530024801 | | Claim did not result in recognized loss |
| 18959 | 530024802 | | Claim did not result in recognized loss |
| 18960 | 530024803 | | Claim did not result in recognized loss |
| 18961 | 530024804 | | Claim did not result in recognized loss |
| 18962 | 530024805 | | Claim did not result in recognized loss |
| 18963 | 530024806 | | Claim did not result in recognized loss |
| 18964 | 530024807 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 18965 | 530024808 | | Claim did not result in recognized loss |
| 18966 | 530024809 | | Claim did not result in recognized loss |
| 18967 | 530024810 | | Claim did not result in recognized loss |
| 18968 | 530024811 | | Claim did not result in recognized loss |
| 18969 | 530024812 | | Claim did not result in recognized loss |
| 18970 | 530024813 | | Claim did not result in recognized loss |
| 18971 | 530024814 | | No Eligible purchases during the class period |
| 18972 | 530024815 | | Claim did not result in recognized loss |
| 18973 | 530024816 | | Claim did not result in recognized loss |
| 18974 | 530024817 | | Claim did not result in recognized loss |
| 18975 | 530024819 | | Claim did not result in recognized loss |
| 18976 | 530024821 | | Claim did not result in recognized loss |
| 18977 | 530024822 | | Claim did not result in recognized loss |
| 18978 | 530024823 | | Claim did not result in recognized loss |
| 18979 | 530024824 | | Claim did not result in recognized loss |
| 18980 | 530024825 | | Claim did not result in recognized loss |
| 18981 | 530024827 | | Claim did not result in recognized loss |
| 18982 | 530024828 | | No Eligible purchases during the class period |
| 18983 | 530024829 | | Claim did not result in recognized loss |
| 18984 | 530024830 | | Claim did not result in recognized loss |
| 18985 | 530024831 | | Claim did not result in recognized loss |
| 18986 | 530024832 | | Claim did not result in recognized loss |
| 18987 | 530024833 | | Claim did not result in recognized loss |
| 18988 | 530024834 | | Claim did not result in recognized loss |
| 18989 | 530024835 | | Claim did not result in recognized loss |
| 18990 | 530024836 | | Claim did not result in recognized loss |
| 18991 | 530024837 | | Claim did not result in recognized loss |
| 18992 | 530024838 | | No Eligible purchases during the class period |
| 18993 | 530024839 | | Claim did not result in recognized loss |
| 18994 | 530024840 | | Claim did not result in recognized loss |
| 18995 | 530024841 | | Claim did not result in recognized loss |
| 18996 | 530024842 | | Claim did not result in recognized loss |
| 18997 | 530024843 | | Claim did not result in recognized loss |
| 18998 | 530024844 | | Claim did not result in recognized loss |
| 18999 | 530024845 | | Claim did not result in recognized loss |
| 19000 | 530024846 | | Claim did not result in recognized loss |
| 19001 | 530024847 | | Claim did not result in recognized loss |
| 19002 | 530024848 | | Claim did not result in recognized loss |
| 19003 | 530024849 | | No Eligible purchases during the class period |
| 19004 | 530024850 | | Claim did not result in recognized loss |
| 19005 | 530024851 | | Claim did not result in recognized loss |
| 19006 | 530024852 | | Claim did not result in recognized loss |
| 19007 | 530024853 | | No Eligible purchases during the class period |
| 19008 | 530024854 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19009 | 530024855 | | Claim did not result in recognized loss |
| 19010 | 530024856 | | Claim did not result in recognized loss |
| 19011 | 530024857 | | Claim did not result in recognized loss |
| 19012 | 530024858 | | Claim did not result in recognized loss |
| 19013 | 530024859 | | Claim did not result in recognized loss |
| 19014 | 530024860 | | No Eligible purchases during the class period |
| 19015 | 530024861 | | No Eligible purchases during the class period |
| 19016 | 530024862 | | Claim did not result in recognized loss |
| 19017 | 530024863 | | Claim did not result in recognized loss |
| 19018 | 530024864 | | Claim did not result in recognized loss |
| 19019 | 530024865 | | No Eligible purchases during the class period |
| 19020 | 530024866 | | No Eligible purchases during the class period |
| 19021 | 530024867 | | No Eligible purchases during the class period |
| 19022 | 530024868 | | Claim did not result in recognized loss |
| 19023 | 530024869 | | Claim did not result in recognized loss |
| 19024 | 530024870 | | Claim did not result in recognized loss |
| 19025 | 530024871 | | Claim did not result in recognized loss |
| 19026 | 530024872 | | Claim did not result in recognized loss |
| 19027 | 530024873 | | Claim did not result in recognized loss |
| 19028 | 530024874 | | Claim did not result in recognized loss |
| 19029 | 530024875 | | No Eligible purchases during the class period |
| 19030 | 530024876 | | Claim did not result in recognized loss |
| 19031 | 530024877 | | Claim did not result in recognized loss |
| 19032 | 530024878 | | Claim did not result in recognized loss |
| 19033 | 530024879 | | Claim did not result in recognized loss |
| 19034 | 530024880 | | Claim did not result in recognized loss |
| 19035 | 530024881 | | Claim did not result in recognized loss |
| 19036 | 530024882 | | Claim did not result in recognized loss |
| 19037 | 530024883 | | No Eligible purchases during the class period |
| 19038 | 530024884 | | Claim did not result in recognized loss |
| 19039 | 530024885 | | Claim did not result in recognized loss |
| 19040 | 530024886 | | No Eligible purchases during the class period |
| 19041 | 530024887 | | No Eligible purchases during the class period |
| 19042 | 530024888 | | Claim did not result in recognized loss |
| 19043 | 530024889 | | Claim did not result in recognized loss |
| 19044 | 530024890 | | Claim did not result in recognized loss |
| 19045 | 530024891 | | No Eligible purchases during the class period |
| 19046 | 530024892 | | Claim did not result in recognized loss |
| 19047 | 530024893 | | Claim did not result in recognized loss |
| 19048 | 530024894 | | Claim did not result in recognized loss |
| 19049 | 530024895 | | Claim did not result in recognized loss |
| 19050 | 530024896 | | Claim did not result in recognized loss |
| 19051 | 530024897 | | Claim did not result in recognized loss |
| 19052 | 530024898 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19053 | 530024899 | | Claim did not result in recognized loss |
| 19054 | 530024900 | | Claim did not result in recognized loss |
| 19055 | 530024901 | | Claim did not result in recognized loss |
| 19056 | 530024902 | | Claim did not result in recognized loss |
| 19057 | 530024903 | | Claim did not result in recognized loss |
| 19058 | 530024904 | | Claim did not result in recognized loss |
| 19059 | 530024905 | | Claim did not result in recognized loss |
| 19060 | 530024906 | | Claim did not result in recognized loss |
| 19061 | 530024908 | | Claim did not result in recognized loss |
| 19062 | 530024909 | | Claim did not result in recognized loss |
| 19063 | 530024910 | | No Eligible purchases during the class period |
| 19064 | 530024911 | | Claim did not result in recognized loss |
| 19065 | 530024912 | | No Eligible purchases during the class period |
| 19066 | 530024913 | | Claim did not result in recognized loss |
| 19067 | 530024914 | | Claim did not result in recognized loss |
| 19068 | 530024915 | | Claim did not result in recognized loss |
| 19069 | 530024917 | | Claim did not result in recognized loss |
| 19070 | 530024918 | | Claim did not result in recognized loss |
| 19071 | 530024919 | | Claim did not result in recognized loss |
| 19072 | 530024920 | | Claim did not result in recognized loss |
| 19073 | 530024921 | | No Eligible purchases during the class period |
| 19074 | 530024922 | | Claim did not result in recognized loss |
| 19075 | 530024923 | | Claim did not result in recognized loss |
| 19076 | 530024925 | | Claim did not result in recognized loss |
| 19077 | 530024926 | | Claim did not result in recognized loss |
| 19078 | 530024927 | | Claim did not result in recognized loss |
| 19079 | 530024928 | | Claim did not result in recognized loss |
| 19080 | 530024929 | | No Eligible purchases during the class period |
| 19081 | 530024930 | | Claim did not result in recognized loss |
| 19082 | 530024931 | | Claim did not result in recognized loss |
| 19083 | 530024932 | | Claim did not result in recognized loss |
| 19084 | 530024933 | | Claim did not result in recognized loss |
| 19085 | 530024934 | | Claim did not result in recognized loss |
| 19086 | 530024935 | | Claim did not result in recognized loss |
| 19087 | 530024936 | | Claim did not result in recognized loss |
| 19088 | 530024937 | | Claim did not result in recognized loss |
| 19089 | 530024938 | | Claim did not result in recognized loss |
| 19090 | 530024939 | | No Eligible purchases during the class period |
| 19091 | 530024940 | | Claim did not result in recognized loss |
| 19092 | 530024941 | | Claim did not result in recognized loss |
| 19093 | 530024942 | | Claim did not result in recognized loss |
| 19094 | 530024943 | | Claim did not result in recognized loss |
| 19095 | 530024944 | | Claim did not result in recognized loss |
| 19096 | 530024945 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19097 | 530024947 | | Claim did not result in recognized loss |
| 19098 | 530024949 | | Claim did not result in recognized loss |
| 19099 | 530024950 | | No Eligible purchases during the class period |
| 19100 | 530024951 | | Claim did not result in recognized loss |
| 19101 | 530024952 | | Claim did not result in recognized loss |
| 19102 | 530024953 | | Claim did not result in recognized loss |
| 19103 | 530024954 | | Claim did not result in recognized loss |
| 19104 | 530024955 | | No Eligible purchases during the class period |
| 19105 | 530024956 | | No Eligible purchases during the class period |
| 19106 | 530024957 | | Claim did not result in recognized loss |
| 19107 | 530024958 | | Claim did not result in recognized loss |
| 19108 | 530024959 | | Claim did not result in recognized loss |
| 19109 | 530024960 | | Claim did not result in recognized loss |
| 19110 | 530024961 | | Claim did not result in recognized loss |
| 19111 | 530024962 | | No Eligible purchases during the class period |
| 19112 | 530024963 | | Claim did not result in recognized loss |
| 19113 | 530024964 | | Claim did not result in recognized loss |
| 19114 | 530024965 | | Claim did not result in recognized loss |
| 19115 | 530024966 | | Claim did not result in recognized loss |
| 19116 | 530024967 | | Claim did not result in recognized loss |
| 19117 | 530024968 | | Claim did not result in recognized loss |
| 19118 | 530024969 | | Claim did not result in recognized loss |
| 19119 | 530024970 | | Claim did not result in recognized loss |
| 19120 | 530024971 | | Claim did not result in recognized loss |
| 19121 | 530024972 | | Claim did not result in recognized loss |
| 19122 | 530024973 | | Claim did not result in recognized loss |
| 19123 | 530024974 | | Claim did not result in recognized loss |
| 19124 | 530024975 | | Claim did not result in recognized loss |
| 19125 | 530024976 | | Claim did not result in recognized loss |
| 19126 | 530024977 | | Claim did not result in recognized loss |
| 19127 | 530024978 | | Claim did not result in recognized loss |
| 19128 | 530024979 | | Claim did not result in recognized loss |
| 19129 | 530024980 | | Claim did not result in recognized loss |
| 19130 | 530024981 | | Claim did not result in recognized loss |
| 19131 | 530024983 | | Claim did not result in recognized loss |
| 19132 | 530024984 | | No Eligible purchases during the class period |
| 19133 | 530024985 | | Claim did not result in recognized loss |
| 19134 | 530024986 | | Claim did not result in recognized loss |
| 19135 | 530024987 | | No Eligible purchases during the class period |
| 19136 | 530024988 | | Claim did not result in recognized loss |
| 19137 | 530024989 | | Claim did not result in recognized loss |
| 19138 | 530024991 | | Claim did not result in recognized loss |
| 19139 | 530024992 | | Claim did not result in recognized loss |
| 19140 | 530024993 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19141 | 530024994 | | Claim did not result in recognized loss |
| 19142 | 530024995 | | Claim did not result in recognized loss |
| 19143 | 530024996 | | Claim did not result in recognized loss |
| 19144 | 530024997 | | Claim did not result in recognized loss |
| 19145 | 530024998 | | Claim did not result in recognized loss |
| 19146 | 530025001 | | Claim did not result in recognized loss |
| 19147 | 530025002 | | Claim did not result in recognized loss |
| 19148 | 530025003 | | Claim did not result in recognized loss |
| 19149 | 530025004 | | Claim did not result in recognized loss |
| 19150 | 530025005 | | No Eligible purchases during the class period |
| 19151 | 530025006 | | Claim did not result in recognized loss |
| 19152 | 530025007 | | Claim did not result in recognized loss |
| 19153 | 530025008 | | No Eligible purchases during the class period |
| 19154 | 530025009 | | Claim did not result in recognized loss |
| 19155 | 530025010 | | Claim did not result in recognized loss |
| 19156 | 530025011 | | Claim did not result in recognized loss |
| 19157 | 530025012 | | Claim did not result in recognized loss |
| 19158 | 530025013 | | No Eligible purchases during the class period |
| 19159 | 530025014 | | Claim did not result in recognized loss |
| 19160 | 530025015 | | Claim did not result in recognized loss |
| 19161 | 530025016 | | Claim did not result in recognized loss |
| 19162 | 530025017 | | Claim did not result in recognized loss |
| 19163 | 530025018 | | Claim did not result in recognized loss |
| 19164 | 530025019 | | Claim did not result in recognized loss |
| 19165 | 530025021 | | Claim did not result in recognized loss |
| 19166 | 530025022 | | Claim did not result in recognized loss |
| 19167 | 530025023 | | Claim did not result in recognized loss |
| 19168 | 530025024 | | No Eligible purchases during the class period |
| 19169 | 530025026 | | No Eligible purchases during the class period |
| 19170 | 530025027 | | Claim did not result in recognized loss |
| 19171 | 530025028 | | Claim did not result in recognized loss |
| 19172 | 530025029 | | No Eligible purchases during the class period |
| 19173 | 530025030 | | Claim did not result in recognized loss |
| 19174 | 530025031 | | Claim did not result in recognized loss |
| 19175 | 530025032 | | Claim did not result in recognized loss |
| 19176 | 530025033 | | No Eligible purchases during the class period |
| 19177 | 530025034 | | Claim did not result in recognized loss |
| 19178 | 530025035 | | Claim did not result in recognized loss |
| 19179 | 530025036 | | Claim did not result in recognized loss |
| 19180 | 530025037 | | Claim did not result in recognized loss |
| 19181 | 530025038 | | Claim did not result in recognized loss |
| 19182 | 530025039 | | Claim did not result in recognized loss |
| 19183 | 530025040 | | No Eligible purchases during the class period |
| 19184 | 530025041 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19185 | 530025042 | | Claim did not result in recognized loss |
| 19186 | 530025043 | | Claim did not result in recognized loss |
| 19187 | 530025044 | | Claim did not result in recognized loss |
| 19188 | 530025045 | | Claim did not result in recognized loss |
| 19189 | 530025046 | | Claim did not result in recognized loss |
| 19190 | 530025047 | | No Eligible purchases during the class period |
| 19191 | 530025048 | | No Eligible purchases during the class period |
| 19192 | 530025050 | | No Eligible purchases during the class period |
| 19193 | 530025051 | | No Eligible purchases during the class period |
| 19194 | 530025052 | | No Eligible purchases during the class period |
| 19195 | 530025053 | | Claim did not result in recognized loss |
| 19196 | 530025054 | | Claim did not result in recognized loss |
| 19197 | 530025055 | | Claim did not result in recognized loss |
| 19198 | 530025056 | | Claim did not result in recognized loss |
| 19199 | 530025057 | | Claim did not result in recognized loss |
| 19200 | 530025058 | | Claim did not result in recognized loss |
| 19201 | 530025059 | | Claim did not result in recognized loss |
| 19202 | 530025060 | | Claim did not result in recognized loss |
| 19203 | 530025061 | | Claim did not result in recognized loss |
| 19204 | 530025063 | | Claim did not result in recognized loss |
| 19205 | 530025064 | | Claim did not result in recognized loss |
| 19206 | 530025065 | | Claim did not result in recognized loss |
| 19207 | 530025066 | | Claim did not result in recognized loss |
| 19208 | 530025067 | | Claim did not result in recognized loss |
| 19209 | 530025068 | | Claim did not result in recognized loss |
| 19210 | 530025069 | | Claim did not result in recognized loss |
| 19211 | 530025070 | | Claim did not result in recognized loss |
| 19212 | 530025071 | | No Eligible purchases during the class period |
| 19213 | 530025072 | | No Eligible purchases during the class period |
| 19214 | 530025073 | | Claim did not result in recognized loss |
| 19215 | 530025074 | | Claim did not result in recognized loss |
| 19216 | 530025075 | | Claim did not result in recognized loss |
| 19217 | 530025076 | | Claim did not result in recognized loss |
| 19218 | 530025077 | | No Eligible purchases during the class period |
| 19219 | 530025078 | | Claim did not result in recognized loss |
| 19220 | 530025079 | | Claim did not result in recognized loss |
| 19221 | 530025080 | | Claim did not result in recognized loss |
| 19222 | 530025081 | | Claim did not result in recognized loss |
| 19223 | 530025082 | | Claim did not result in recognized loss |
| 19224 | 530025083 | | Claim did not result in recognized loss |
| 19225 | 530025084 | | Claim did not result in recognized loss |
| 19226 | 530025085 | | Claim did not result in recognized loss |
| 19227 | 530025086 | | Claim did not result in recognized loss |
| 19228 | 530025087 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19229 | 530025088 | | Claim did not result in recognized loss |
| 19230 | 530025089 | | Claim did not result in recognized loss |
| 19231 | 530025090 | | Claim did not result in recognized loss |
| 19232 | 530025091 | | Claim did not result in recognized loss |
| 19233 | 530025092 | | Claim did not result in recognized loss |
| 19234 | 530025093 | | Claim did not result in recognized loss |
| 19235 | 530025094 | | Claim did not result in recognized loss |
| 19236 | 530025095 | | Claim did not result in recognized loss |
| 19237 | 530025096 | | Claim did not result in recognized loss |
| 19238 | 530025097 | | Claim did not result in recognized loss |
| 19239 | 530025098 | | Claim did not result in recognized loss |
| 19240 | 530025099 | | Claim did not result in recognized loss |
| 19241 | 530025100 | | Claim did not result in recognized loss |
| 19242 | 530025101 | | Claim did not result in recognized loss |
| 19243 | 530025102 | | Claim did not result in recognized loss |
| 19244 | 530025103 | | Claim did not result in recognized loss |
| 19245 | 530025104 | | Claim did not result in recognized loss |
| 19246 | 530025105 | | Claim did not result in recognized loss |
| 19247 | 530025106 | | Claim did not result in recognized loss |
| 19248 | 530025107 | | Claim did not result in recognized loss |
| 19249 | 530025108 | | Claim did not result in recognized loss |
| 19250 | 530025109 | | No Eligible purchases during the class period |
| 19251 | 530025111 | | Claim did not result in recognized loss |
| 19252 | 530025112 | | Claim did not result in recognized loss |
| 19253 | 530025114 | | Claim did not result in recognized loss |
| 19254 | 530025115 | | Claim did not result in recognized loss |
| 19255 | 530025116 | | Claim did not result in recognized loss |
| 19256 | 530025117 | | Claim did not result in recognized loss |
| 19257 | 530025118 | | Claim did not result in recognized loss |
| 19258 | 530025119 | | Claim did not result in recognized loss |
| 19259 | 530025120 | | Claim did not result in recognized loss |
| 19260 | 530025121 | | Claim did not result in recognized loss |
| 19261 | 530025122 | | Claim did not result in recognized loss |
| 19262 | 530025123 | | Claim did not result in recognized loss |
| 19263 | 530025124 | | Claim did not result in recognized loss |
| 19264 | 530025125 | | Claim did not result in recognized loss |
| 19265 | 530025126 | | Claim did not result in recognized loss |
| 19266 | 530025127 | | Claim did not result in recognized loss |
| 19267 | 530025128 | | Claim did not result in recognized loss |
| 19268 | 530025129 | | No Eligible purchases during the class period |
| 19269 | 530025130 | | No Eligible purchases during the class period |
| 19270 | 530025131 | | No Eligible purchases during the class period |
| 19271 | 530025132 | | Claim did not result in recognized loss |
| 19272 | 530025133 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19273 | 530025134 | | Claim did not result in recognized loss |
| 19274 | 530025135 | | Claim did not result in recognized loss |
| 19275 | 530025136 | | Claim did not result in recognized loss |
| 19276 | 530025137 | | Claim did not result in recognized loss |
| 19277 | 530025138 | | Claim did not result in recognized loss |
| 19278 | 530025139 | | Claim did not result in recognized loss |
| 19279 | 530025140 | | No Eligible purchases during the class period |
| 19280 | 530025141 | | Claim did not result in recognized loss |
| 19281 | 530025142 | | Claim did not result in recognized loss |
| 19282 | 530025143 | | Claim did not result in recognized loss |
| 19283 | 530025144 | | Claim did not result in recognized loss |
| 19284 | 530025145 | | Claim did not result in recognized loss |
| 19285 | 530025146 | | Claim did not result in recognized loss |
| 19286 | 530025147 | | Claim did not result in recognized loss |
| 19287 | 530025148 | | No Eligible purchases during the class period |
| 19288 | 530025149 | | No Eligible purchases during the class period |
| 19289 | 530025150 | | No Eligible purchases during the class period |
| 19290 | 530025151 | | Claim did not result in recognized loss |
| 19291 | 530025152 | | Claim did not result in recognized loss |
| 19292 | 530025153 | | Claim did not result in recognized loss |
| 19293 | 530025156 | | No Eligible purchases during the class period |
| 19294 | 530025157 | | Claim did not result in recognized loss |
| 19295 | 530025158 | | Claim did not result in recognized loss |
| 19296 | 530025159 | | Claim did not result in recognized loss |
| 19297 | 530025160 | | Claim did not result in recognized loss |
| 19298 | 530025161 | | Claim did not result in recognized loss |
| 19299 | 530025162 | | Claim did not result in recognized loss |
| 19300 | 530025163 | | Claim did not result in recognized loss |
| 19301 | 530025164 | | Claim did not result in recognized loss |
| 19302 | 530025165 | | Claim did not result in recognized loss |
| 19303 | 530025166 | | Claim did not result in recognized loss |
| 19304 | 530025167 | | Claim did not result in recognized loss |
| 19305 | 530025168 | | Claim did not result in recognized loss |
| 19306 | 530025169 | | Claim did not result in recognized loss |
| 19307 | 530025170 | | Claim did not result in recognized loss |
| 19308 | 530025171 | | Claim did not result in recognized loss |
| 19309 | 530025172 | | Claim did not result in recognized loss |
| 19310 | 530025173 | | Claim did not result in recognized loss |
| 19311 | 530025174 | | Claim did not result in recognized loss |
| 19312 | 530025175 | | Claim did not result in recognized loss |
| 19313 | 530025176 | | Claim did not result in recognized loss |
| 19314 | 530025177 | | Claim did not result in recognized loss |
| 19315 | 530025178 | | Claim did not result in recognized loss |
| 19316 | 530025179 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19317 | 530025180 | | No Eligible purchases during the class period |
| 19318 | 530025181 | | Claim did not result in recognized loss |
| 19319 | 530025182 | | Claim did not result in recognized loss |
| 19320 | 530025183 | | Claim did not result in recognized loss |
| 19321 | 530025184 | | Claim did not result in recognized loss |
| 19322 | 530025185 | | Claim did not result in recognized loss |
| 19323 | 530025186 | | Claim did not result in recognized loss |
| 19324 | 530025187 | | Claim did not result in recognized loss |
| 19325 | 530025189 | | Claim did not result in recognized loss |
| 19326 | 530025190 | | Claim did not result in recognized loss |
| 19327 | 530025191 | | Claim did not result in recognized loss |
| 19328 | 530025192 | | Claim did not result in recognized loss |
| 19329 | 530025193 | | Claim did not result in recognized loss |
| 19330 | 530025194 | | Claim did not result in recognized loss |
| 19331 | 530025195 | | Claim did not result in recognized loss |
| 19332 | 530025196 | | Claim did not result in recognized loss |
| 19333 | 530025197 | | Claim did not result in recognized loss |
| 19334 | 530025198 | | Claim did not result in recognized loss |
| 19335 | 530025199 | | Claim did not result in recognized loss |
| 19336 | 530025200 | | Claim did not result in recognized loss |
| 19337 | 530025201 | | Claim did not result in recognized loss |
| 19338 | 530025202 | | Claim did not result in recognized loss |
| 19339 | 530025203 | | Claim did not result in recognized loss |
| 19340 | 530025204 | | Claim did not result in recognized loss |
| 19341 | 530025205 | | Claim did not result in recognized loss |
| 19342 | 530025206 | | No Eligible purchases during the class period |
| 19343 | 530025208 | | Claim did not result in recognized loss |
| 19344 | 530025209 | | No Eligible purchases during the class period |
| 19345 | 530025210 | | Claim did not result in recognized loss |
| 19346 | 530025211 | | No Eligible purchases during the class period |
| 19347 | 530025212 | | No Eligible purchases during the class period |
| 19348 | 530025213 | | Claim did not result in recognized loss |
| 19349 | 530025214 | | Claim did not result in recognized loss |
| 19350 | 530025215 | | Claim did not result in recognized loss |
| 19351 | 530025216 | | Claim did not result in recognized loss |
| 19352 | 530025217 | | Claim did not result in recognized loss |
| 19353 | 530025218 | | Claim did not result in recognized loss |
| 19354 | 530025219 | | Claim did not result in recognized loss |
| 19355 | 530025220 | | No Eligible purchases during the class period |
| 19356 | 530025221 | | Claim did not result in recognized loss |
| 19357 | 530025224 | | Claim did not result in recognized loss |
| 19358 | 530025225 | | No Eligible purchases during the class period |
| 19359 | 530025226 | | Claim did not result in recognized loss |
| 19360 | 530025227 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19361 | 530025228 | | Claim did not result in recognized loss |
| 19362 | 530025229 | | Claim did not result in recognized loss |
| 19363 | 530025230 | | No Eligible purchases during the class period |
| 19364 | 530025231 | | Claim did not result in recognized loss |
| 19365 | 530025232 | | Claim did not result in recognized loss |
| 19366 | 530025233 | | Claim did not result in recognized loss |
| 19367 | 530025235 | | Claim did not result in recognized loss |
| 19368 | 530025236 | | Claim did not result in recognized loss |
| 19369 | 530025237 | | Claim did not result in recognized loss |
| 19370 | 530025238 | | Claim did not result in recognized loss |
| 19371 | 530025239 | | Claim did not result in recognized loss |
| 19372 | 530025240 | | Claim did not result in recognized loss |
| 19373 | 530025241 | | Claim did not result in recognized loss |
| 19374 | 530025242 | | No Eligible purchases during the class period |
| 19375 | 530025243 | | No Eligible purchases during the class period |
| 19376 | 530025244 | | No Eligible purchases during the class period |
| 19377 | 530025245 | | Claim did not result in recognized loss |
| 19378 | 530025246 | | Claim did not result in recognized loss |
| 19379 | 530025247 | | Claim did not result in recognized loss |
| 19380 | 530025248 | | Claim did not result in recognized loss |
| 19381 | 530025249 | | Claim did not result in recognized loss |
| 19382 | 530025250 | | Claim did not result in recognized loss |
| 19383 | 530025251 | | No Eligible purchases during the class period |
| 19384 | 530025253 | | Claim did not result in recognized loss |
| 19385 | 530025254 | | Claim did not result in recognized loss |
| 19386 | 530025255 | | Claim did not result in recognized loss |
| 19387 | 530025256 | | Claim did not result in recognized loss |
| 19388 | 530025258 | | Claim did not result in recognized loss |
| 19389 | 530025260 | | Claim did not result in recognized loss |
| 19390 | 530025261 | | Claim did not result in recognized loss |
| 19391 | 530025262 | | Claim did not result in recognized loss |
| 19392 | 530025263 | | Claim did not result in recognized loss |
| 19393 | 530025264 | | Claim did not result in recognized loss |
| 19394 | 530025265 | | Claim did not result in recognized loss |
| 19395 | 530025266 | | Claim did not result in recognized loss |
| 19396 | 530025267 | | No Eligible purchases during the class period |
| 19397 | 530025268 | | Claim did not result in recognized loss |
| 19398 | 530025269 | | No Eligible purchases during the class period |
| 19399 | 530025270 | | Claim did not result in recognized loss |
| 19400 | 530025271 | | No Eligible purchases during the class period |
| 19401 | 530025272 | | Claim did not result in recognized loss |
| 19402 | 530025273 | | Claim did not result in recognized loss |
| 19403 | 530025274 | | Claim did not result in recognized loss |
| 19404 | 530025275 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19405 | 530025276 | | Claim did not result in recognized loss |
| 19406 | 530025278 | | Claim did not result in recognized loss |
| 19407 | 530025279 | | Claim did not result in recognized loss |
| 19408 | 530025280 | | Claim did not result in recognized loss |
| 19409 | 530025281 | | Claim did not result in recognized loss |
| 19410 | 530025282 | | Claim did not result in recognized loss |
| 19411 | 530025283 | | Claim did not result in recognized loss |
| 19412 | 530025284 | | No Eligible purchases during the class period |
| 19413 | 530025285 | | Claim did not result in recognized loss |
| 19414 | 530025286 | | No Eligible purchases during the class period |
| 19415 | 530025287 | | Claim did not result in recognized loss |
| 19416 | 530025288 | | Claim did not result in recognized loss |
| 19417 | 530025289 | | No Eligible purchases during the class period |
| 19418 | 530025290 | | Claim did not result in recognized loss |
| 19419 | 530025291 | | Claim did not result in recognized loss |
| 19420 | 530025292 | | Claim did not result in recognized loss |
| 19421 | 530025293 | | No Eligible purchases during the class period |
| 19422 | 530025294 | | Claim did not result in recognized loss |
| 19423 | 530025295 | | Claim did not result in recognized loss |
| 19424 | 530025296 | | Claim did not result in recognized loss |
| 19425 | 530025297 | | Claim did not result in recognized loss |
| 19426 | 530025298 | | Claim did not result in recognized loss |
| 19427 | 530025299 | | Claim did not result in recognized loss |
| 19428 | 530025300 | | Claim did not result in recognized loss |
| 19429 | 530025301 | | No Eligible purchases during the class period |
| 19430 | 530025302 | | Claim did not result in recognized loss |
| 19431 | 530025303 | | Claim did not result in recognized loss |
| 19432 | 530025304 | | Claim did not result in recognized loss |
| 19433 | 530025305 | | No Eligible purchases during the class period |
| 19434 | 530025306 | | Claim did not result in recognized loss |
| 19435 | 530025307 | | No Eligible purchases during the class period |
| 19436 | 530025308 | | Claim did not result in recognized loss |
| 19437 | 530025309 | | No Eligible purchases during the class period |
| 19438 | 530025310 | | Claim did not result in recognized loss |
| 19439 | 530025311 | | Claim did not result in recognized loss |
| 19440 | 530025312 | | No Eligible purchases during the class period |
| 19441 | 530025313 | | Claim did not result in recognized loss |
| 19442 | 530025314 | | Claim did not result in recognized loss |
| 19443 | 530025315 | | Claim did not result in recognized loss |
| 19444 | 530025316 | | Claim did not result in recognized loss |
| 19445 | 530025317 | | Claim did not result in recognized loss |
| 19446 | 530025318 | | Claim did not result in recognized loss |
| 19447 | 530025319 | | Claim did not result in recognized loss |
| 19448 | 530025320 | | Claim did not result in recognized loss |

Page 442 of 527

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19449 | 530025321 | | Claim did not result in recognized loss |
| 19450 | 530025322 | | Claim did not result in recognized loss |
| 19451 | 530025323 | | Claim did not result in recognized loss |
| 19452 | 530025324 | | Claim did not result in recognized loss |
| 19453 | 530025325 | | No Eligible purchases during the class period |
| 19454 | 530025326 | | Claim did not result in recognized loss |
| 19455 | 530025327 | | Claim did not result in recognized loss |
| 19456 | 530025329 | | Claim did not result in recognized loss |
| 19457 | 530025330 | | Claim did not result in recognized loss |
| 19458 | 530025332 | | Claim did not result in recognized loss |
| 19459 | 530025333 | | Claim did not result in recognized loss |
| 19460 | 530025334 | | Claim did not result in recognized loss |
| 19461 | 530025335 | | Claim did not result in recognized loss |
| 19462 | 530025336 | | Claim did not result in recognized loss |
| 19463 | 530025337 | | Claim did not result in recognized loss |
| 19464 | 530025338 | | Claim did not result in recognized loss |
| 19465 | 530025339 | | Claim did not result in recognized loss |
| 19466 | 530025340 | | No Eligible purchases during the class period |
| 19467 | 530025341 | | Claim did not result in recognized loss |
| 19468 | 530025342 | | Claim did not result in recognized loss |
| 19469 | 530025343 | | Claim did not result in recognized loss |
| 19470 | 530025345 | | Claim did not result in recognized loss |
| 19471 | 530025346 | | Claim did not result in recognized loss |
| 19472 | 530025347 | | Claim did not result in recognized loss |
| 19473 | 530025348 | | Claim did not result in recognized loss |
| 19474 | 530025349 | | Claim did not result in recognized loss |
| 19475 | 530025350 | | Claim did not result in recognized loss |
| 19476 | 530025351 | | No Eligible purchases during the class period |
| 19477 | 530025352 | | Claim did not result in recognized loss |
| 19478 | 530025353 | | Claim did not result in recognized loss |
| 19479 | 530025354 | | Claim did not result in recognized loss |
| 19480 | 530025355 | | Claim did not result in recognized loss |
| 19481 | 530025356 | | Claim did not result in recognized loss |
| 19482 | 530025357 | | No Eligible purchases during the class period |
| 19483 | 530025358 | | Claim did not result in recognized loss |
| 19484 | 530025359 | | Claim did not result in recognized loss |
| 19485 | 530025360 | | No Eligible purchases during the class period |
| 19486 | 530025361 | | Claim did not result in recognized loss |
| 19487 | 530025362 | | Claim did not result in recognized loss |
| 19488 | 530025363 | | Claim did not result in recognized loss |
| 19489 | 530025364 | | Claim did not result in recognized loss |
| 19490 | 530025365 | | Claim did not result in recognized loss |
| 19491 | 530025366 | | Claim did not result in recognized loss |
| 19492 | 530025367 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19493 | 530025368 | | Claim did not result in recognized loss |
| 19494 | 530025369 | | Claim did not result in recognized loss |
| 19495 | 530025371 | | Claim did not result in recognized loss |
| 19496 | 530025372 | | Claim did not result in recognized loss |
| 19497 | 530025373 | | Claim did not result in recognized loss |
| 19498 | 530025374 | | Claim did not result in recognized loss |
| 19499 | 530025375 | | Claim did not result in recognized loss |
| 19500 | 530025376 | | Claim did not result in recognized loss |
| 19501 | 530025377 | | Claim did not result in recognized loss |
| 19502 | 530025378 | | Claim did not result in recognized loss |
| 19503 | 530025379 | | Claim did not result in recognized loss |
| 19504 | 530025380 | | Claim did not result in recognized loss |
| 19505 | 530025381 | | No Eligible purchases during the class period |
| 19506 | 530025382 | | No Eligible purchases during the class period |
| 19507 | 530025383 | | Claim did not result in recognized loss |
| 19508 | 530025384 | | Claim did not result in recognized loss |
| 19509 | 530025385 | | Claim did not result in recognized loss |
| 19510 | 530025386 | | Claim did not result in recognized loss |
| 19511 | 530025387 | | Claim did not result in recognized loss |
| 19512 | 530025388 | | Claim did not result in recognized loss |
| 19513 | 530025389 | | Claim did not result in recognized loss |
| 19514 | 530025390 | | Claim did not result in recognized loss |
| 19515 | 530025391 | | Claim did not result in recognized loss |
| 19516 | 530025392 | | Claim did not result in recognized loss |
| 19517 | 530025393 | | Claim did not result in recognized loss |
| 19518 | 530025394 | | Claim did not result in recognized loss |
| 19519 | 530025395 | | Claim did not result in recognized loss |
| 19520 | 530025396 | | Claim did not result in recognized loss |
| 19521 | 530025397 | | No Eligible purchases during the class period |
| 19522 | 530025398 | | Claim did not result in recognized loss |
| 19523 | 530025399 | | No Eligible purchases during the class period |
| 19524 | 530025401 | | Claim did not result in recognized loss |
| 19525 | 530025402 | | Claim did not result in recognized loss |
| 19526 | 530025403 | | No Eligible purchases during the class period |
| 19527 | 530025404 | | Claim did not result in recognized loss |
| 19528 | 530025405 | | Claim did not result in recognized loss |
| 19529 | 530025406 | | Claim did not result in recognized loss |
| 19530 | 530025407 | | Claim did not result in recognized loss |
| 19531 | 530025408 | | Claim did not result in recognized loss |
| 19532 | 530025410 | | Claim did not result in recognized loss |
| 19533 | 530025411 | | Claim did not result in recognized loss |
| 19534 | 530025413 | | No Eligible purchases during the class period |
| 19535 | 530025414 | | Claim did not result in recognized loss |
| 19536 | 530025415 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19537 | 530025417 | | Claim did not result in recognized loss |
| 19538 | 530025418 | | No Eligible purchases during the class period |
| 19539 | 530025419 | | Claim did not result in recognized loss |
| 19540 | 530025420 | | No Eligible purchases during the class period |
| 19541 | 530025421 | | Claim did not result in recognized loss |
| 19542 | 530025423 | | Claim did not result in recognized loss |
| 19543 | 530025424 | | Claim did not result in recognized loss |
| 19544 | 530025425 | | Claim did not result in recognized loss |
| 19545 | 530025426 | | Claim did not result in recognized loss |
| 19546 | 530025427 | | Claim did not result in recognized loss |
| 19547 | 530025428 | | Claim did not result in recognized loss |
| 19548 | 530025429 | | Claim did not result in recognized loss |
| 19549 | 530025430 | | Claim did not result in recognized loss |
| 19550 | 530025431 | | Claim did not result in recognized loss |
| 19551 | 530025432 | | Claim did not result in recognized loss |
| 19552 | 530025433 | | Claim did not result in recognized loss |
| 19553 | 530025434 | | Claim did not result in recognized loss |
| 19554 | 530025435 | | Claim did not result in recognized loss |
| 19555 | 530025436 | | Claim did not result in recognized loss |
| 19556 | 530025437 | | Claim did not result in recognized loss |
| 19557 | 530025438 | | Claim did not result in recognized loss |
| 19558 | 530025439 | | Claim did not result in recognized loss |
| 19559 | 530025440 | | Claim did not result in recognized loss |
| 19560 | 530025441 | | Claim did not result in recognized loss |
| 19561 | 530025442 | | Claim did not result in recognized loss |
| 19562 | 530025443 | | No Eligible purchases during the class period |
| 19563 | 530025444 | | No Eligible purchases during the class period |
| 19564 | 530025445 | | Claim did not result in recognized loss |
| 19565 | 530025446 | | Claim did not result in recognized loss |
| 19566 | 530025447 | | Claim did not result in recognized loss |
| 19567 | 530025448 | | Claim did not result in recognized loss |
| 19568 | 530025449 | | No Eligible purchases during the class period |
| 19569 | 530025450 | | Claim did not result in recognized loss |
| 19570 | 530025451 | | Claim did not result in recognized loss |
| 19571 | 530025453 | | Claim did not result in recognized loss |
| 19572 | 530025454 | | Claim did not result in recognized loss |
| 19573 | 530025455 | | Claim did not result in recognized loss |
| 19574 | 530025456 | | Claim did not result in recognized loss |
| 19575 | 530025457 | | Claim did not result in recognized loss |
| 19576 | 530025458 | | Claim did not result in recognized loss |
| 19577 | 530025459 | | Claim did not result in recognized loss |
| 19578 | 530025460 | | Claim did not result in recognized loss |
| 19579 | 530025461 | | Claim did not result in recognized loss |
| 19580 | 530025462 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19581 | 530025463 | | Claim did not result in recognized loss |
| 19582 | 530025464 | | Claim did not result in recognized loss |
| 19583 | 530025465 | | Claim did not result in recognized loss |
| 19584 | 530025466 | | Claim did not result in recognized loss |
| 19585 | 530025467 | | Claim did not result in recognized loss |
| 19586 | 530025468 | | Claim did not result in recognized loss |
| 19587 | 530025469 | | Claim did not result in recognized loss |
| 19588 | 530025470 | | Claim did not result in recognized loss |
| 19589 | 530025471 | | Claim did not result in recognized loss |
| 19590 | 530025472 | | Claim did not result in recognized loss |
| 19591 | 530025473 | | Claim did not result in recognized loss |
| 19592 | 530025474 | | Claim did not result in recognized loss |
| 19593 | 530025475 | | Claim did not result in recognized loss |
| 19594 | 530025477 | | Claim did not result in recognized loss |
| 19595 | 530025478 | | Claim did not result in recognized loss |
| 19596 | 530025479 | | No Eligible purchases during the class period |
| 19597 | 530025480 | | Claim did not result in recognized loss |
| 19598 | 530025481 | | No Eligible purchases during the class period |
| 19599 | 530025482 | | Claim did not result in recognized loss |
| 19600 | 530025483 | | Claim did not result in recognized loss |
| 19601 | 530025484 | | Claim did not result in recognized loss |
| 19602 | 530025485 | | Claim did not result in recognized loss |
| 19603 | 530025486 | | Claim did not result in recognized loss |
| 19604 | 530025487 | | No Eligible purchases during the class period |
| 19605 | 530025488 | | No Eligible purchases during the class period |
| 19606 | 530025489 | | No Eligible purchases during the class period |
| 19607 | 530025490 | | No Eligible purchases during the class period |
| 19608 | 530025491 | | No Eligible purchases during the class period |
| 19609 | 530025492 | | Claim did not result in recognized loss |
| 19610 | 530025493 | | Claim did not result in recognized loss |
| 19611 | 530025494 | | Claim did not result in recognized loss |
| 19612 | 530025495 | | Claim did not result in recognized loss |
| 19613 | 530025496 | | Claim did not result in recognized loss |
| 19614 | 530025497 | | Claim did not result in recognized loss |
| 19615 | 530025498 | | Claim did not result in recognized loss |
| 19616 | 530025499 | | Claim did not result in recognized loss |
| 19617 | 530025500 | | Claim did not result in recognized loss |
| 19618 | 530025501 | | Claim did not result in recognized loss |
| 19619 | 530025503 | | Claim did not result in recognized loss |
| 19620 | 530025504 | | Claim did not result in recognized loss |
| 19621 | 530025505 | | Claim did not result in recognized loss |
| 19622 | 530025507 | | Claim did not result in recognized loss |
| 19623 | 530025508 | | No Eligible purchases during the class period |
| 19624 | 530025509 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19625 | 530025510 | | Claim did not result in recognized loss |
| 19626 | 530025511 | | No Eligible purchases during the class period |
| 19627 | 530025512 | | Claim did not result in recognized loss |
| 19628 | 530025513 | | Claim did not result in recognized loss |
| 19629 | 530025514 | | Claim did not result in recognized loss |
| 19630 | 530025515 | | Claim did not result in recognized loss |
| 19631 | 530025516 | | Claim did not result in recognized loss |
| 19632 | 530025517 | | Claim did not result in recognized loss |
| 19633 | 530025518 | | Claim did not result in recognized loss |
| 19634 | 530025519 | | No Eligible purchases during the class period |
| 19635 | 530025520 | | Claim did not result in recognized loss |
| 19636 | 530025521 | | Claim did not result in recognized loss |
| 19637 | 530025522 | | Claim did not result in recognized loss |
| 19638 | 530025523 | | No Eligible purchases during the class period |
| 19639 | 530025524 | | Claim did not result in recognized loss |
| 19640 | 530025525 | | Claim did not result in recognized loss |
| 19641 | 530025526 | | Claim did not result in recognized loss |
| 19642 | 530025527 | | Claim did not result in recognized loss |
| 19643 | 530025528 | | No Eligible purchases during the class period |
| 19644 | 530025529 | | No Eligible purchases during the class period |
| 19645 | 530025530 | | Claim did not result in recognized loss |
| 19646 | 530025531 | | Claim did not result in recognized loss |
| 19647 | 530025532 | | Claim did not result in recognized loss |
| 19648 | 530025533 | | Claim did not result in recognized loss |
| 19649 | 530025534 | | Claim did not result in recognized loss |
| 19650 | 530025535 | | No Eligible purchases during the class period |
| 19651 | 530025536 | | Claim did not result in recognized loss |
| 19652 | 530025539 | | Claim did not result in recognized loss |
| 19653 | 530025541 | | Claim did not result in recognized loss |
| 19654 | 530025542 | | Claim did not result in recognized loss |
| 19655 | 530025543 | | Claim did not result in recognized loss |
| 19656 | 530025547 | | Claim did not result in recognized loss |
| 19657 | 530025548 | | Claim did not result in recognized loss |
| 19658 | 530025549 | | Claim did not result in recognized loss |
| 19659 | 530025550 | | Claim did not result in recognized loss |
| 19660 | 530025551 | | Claim did not result in recognized loss |
| 19661 | 530025552 | | Claim did not result in recognized loss |
| 19662 | 530025554 | | Claim did not result in recognized loss |
| 19663 | 530025555 | | Claim did not result in recognized loss |
| 19664 | 530025556 | | Claim did not result in recognized loss |
| 19665 | 530025557 | | No Eligible purchases during the class period |
| 19666 | 530025558 | | Claim did not result in recognized loss |
| 19667 | 530025559 | | Claim did not result in recognized loss |
| 19668 | 530025560 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19669 | 530025561 | | Claim did not result in recognized loss |
| 19670 | 530025562 | | Claim did not result in recognized loss |
| 19671 | 530025563 | | No Eligible purchases during the class period |
| 19672 | 530025564 | | Claim did not result in recognized loss |
| 19673 | 530025565 | | Claim did not result in recognized loss |
| 19674 | 530025567 | | Claim did not result in recognized loss |
| 19675 | 530025568 | | Claim did not result in recognized loss |
| 19676 | 530025569 | | Claim did not result in recognized loss |
| 19677 | 530025570 | | Claim did not result in recognized loss |
| 19678 | 530025571 | | Claim did not result in recognized loss |
| 19679 | 530025572 | | Claim did not result in recognized loss |
| 19680 | 530025573 | | Claim did not result in recognized loss |
| 19681 | 530025574 | | Claim did not result in recognized loss |
| 19682 | 530025575 | | Claim did not result in recognized loss |
| 19683 | 530025576 | | No Eligible purchases during the class period |
| 19684 | 530025577 | | Claim did not result in recognized loss |
| 19685 | 530025579 | | Claim did not result in recognized loss |
| 19686 | 530025580 | | Claim did not result in recognized loss |
| 19687 | 530025581 | | Claim did not result in recognized loss |
| 19688 | 530025582 | | Claim did not result in recognized loss |
| 19689 | 530025583 | | Claim did not result in recognized loss |
| 19690 | 530025584 | | Claim did not result in recognized loss |
| 19691 | 530025585 | | Claim did not result in recognized loss |
| 19692 | 530025586 | | Claim did not result in recognized loss |
| 19693 | 530025587 | | No Eligible purchases during the class period |
| 19694 | 530025588 | | No Eligible purchases during the class period |
| 19695 | 530025590 | | Claim did not result in recognized loss |
| 19696 | 530025591 | | Claim did not result in recognized loss |
| 19697 | 530025592 | | Claim did not result in recognized loss |
| 19698 | 530025593 | | Claim did not result in recognized loss |
| 19699 | 530025594 | | Claim did not result in recognized loss |
| 19700 | 530025595 | | Claim did not result in recognized loss |
| 19701 | 530025596 | | Claim did not result in recognized loss |
| 19702 | 530025597 | | Claim did not result in recognized loss |
| 19703 | 530025598 | | Claim did not result in recognized loss |
| 19704 | 530025599 | | Claim did not result in recognized loss |
| 19705 | 530025600 | | No Eligible purchases during the class period |
| 19706 | 530025601 | | Claim did not result in recognized loss |
| 19707 | 530025602 | | No Eligible purchases during the class period |
| 19708 | 530025603 | | Claim did not result in recognized loss |
| 19709 | 530025604 | | Claim did not result in recognized loss |
| 19710 | 530025605 | | Claim did not result in recognized loss |
| 19711 | 530025606 | | Claim did not result in recognized loss |
| 19712 | 530025607 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS     Document 232     Filed 02/27/24     Page 826 of 907
PageID #: 6467

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19713 | 530025608 | | Claim did not result in recognized loss |
| 19714 | 530025609 | | Claim did not result in recognized loss |
| 19715 | 530025610 | | Claim did not result in recognized loss |
| 19716 | 530025611 | | Claim did not result in recognized loss |
| 19717 | 530025612 | | Claim did not result in recognized loss |
| 19718 | 530025613 | | No Eligible purchases during the class period |
| 19719 | 530025615 | | Claim did not result in recognized loss |
| 19720 | 530025616 | | Claim did not result in recognized loss |
| 19721 | 530025617 | | Claim did not result in recognized loss |
| 19722 | 530025618 | | Claim did not result in recognized loss |
| 19723 | 530025619 | | Claim did not result in recognized loss |
| 19724 | 530025620 | | Claim did not result in recognized loss |
| 19725 | 530025621 | | Claim did not result in recognized loss |
| 19726 | 530025622 | | Claim did not result in recognized loss |
| 19727 | 530025623 | | Claim did not result in recognized loss |
| 19728 | 530025624 | | Claim did not result in recognized loss |
| 19729 | 530025625 | | No Eligible purchases during the class period |
| 19730 | 530025626 | | Claim did not result in recognized loss |
| 19731 | 530025627 | | Claim did not result in recognized loss |
| 19732 | 530025629 | | No Eligible purchases during the class period |
| 19733 | 530025630 | | Claim did not result in recognized loss |
| 19734 | 530025631 | | Claim did not result in recognized loss |
| 19735 | 530025633 | | Claim did not result in recognized loss |
| 19736 | 530025634 | | Claim did not result in recognized loss |
| 19737 | 530025635 | | Claim did not result in recognized loss |
| 19738 | 530025636 | | Claim did not result in recognized loss |
| 19739 | 530025637 | | Claim did not result in recognized loss |
| 19740 | 530025638 | | Claim did not result in recognized loss |
| 19741 | 530025639 | | Claim did not result in recognized loss |
| 19742 | 530025640 | | Claim did not result in recognized loss |
| 19743 | 530025641 | | Claim did not result in recognized loss |
| 19744 | 530025642 | | Claim did not result in recognized loss |
| 19745 | 530025643 | | Claim did not result in recognized loss |
| 19746 | 530025644 | | Claim did not result in recognized loss |
| 19747 | 530025645 | | Claim did not result in recognized loss |
| 19748 | 530025646 | | Claim did not result in recognized loss |
| 19749 | 530025648 | | Claim did not result in recognized loss |
| 19750 | 530025649 | | Claim did not result in recognized loss |
| 19751 | 530025650 | | Claim did not result in recognized loss |
| 19752 | 530025651 | | Claim did not result in recognized loss |
| 19753 | 530025652 | | Claim did not result in recognized loss |
| 19754 | 530025653 | | Claim did not result in recognized loss |
| 19755 | 530025654 | | Claim did not result in recognized loss |
| 19756 | 530025655 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19757 | 530025656 | | No Eligible purchases during the class period |
| 19758 | 530025657 | | Claim did not result in recognized loss |
| 19759 | 530025658 | | No Eligible purchases during the class period |
| 19760 | 530025659 | | Claim did not result in recognized loss |
| 19761 | 530025660 | | Claim did not result in recognized loss |
| 19762 | 530025661 | | Claim did not result in recognized loss |
| 19763 | 530025662 | | Claim did not result in recognized loss |
| 19764 | 530025663 | | No Eligible purchases during the class period |
| 19765 | 530025665 | | Claim did not result in recognized loss |
| 19766 | 530025666 | | Claim did not result in recognized loss |
| 19767 | 530025667 | | Claim did not result in recognized loss |
| 19768 | 530025668 | | Claim did not result in recognized loss |
| 19769 | 530025669 | | Claim did not result in recognized loss |
| 19770 | 530025670 | | Claim did not result in recognized loss |
| 19771 | 530025671 | | Claim did not result in recognized loss |
| 19772 | 530025672 | | Claim did not result in recognized loss |
| 19773 | 530025674 | | Claim did not result in recognized loss |
| 19774 | 530025675 | | Claim did not result in recognized loss |
| 19775 | 530025676 | | Claim did not result in recognized loss |
| 19776 | 530025677 | | Claim did not result in recognized loss |
| 19777 | 530025678 | | Claim did not result in recognized loss |
| 19778 | 530025679 | | Claim did not result in recognized loss |
| 19779 | 530025682 | | Claim did not result in recognized loss |
| 19780 | 530025683 | | Claim did not result in recognized loss |
| 19781 | 530025684 | | Claim did not result in recognized loss |
| 19782 | 530025685 | | Claim did not result in recognized loss |
| 19783 | 530025686 | | Claim did not result in recognized loss |
| 19784 | 530025687 | | Claim did not result in recognized loss |
| 19785 | 530025688 | | Claim did not result in recognized loss |
| 19786 | 530025689 | | Claim did not result in recognized loss |
| 19787 | 530025690 | | Claim did not result in recognized loss |
| 19788 | 530025691 | | Claim did not result in recognized loss |
| 19789 | 530025692 | | Claim did not result in recognized loss |
| 19790 | 530025693 | | Claim did not result in recognized loss |
| 19791 | 530025694 | | Claim did not result in recognized loss |
| 19792 | 530025695 | | Claim did not result in recognized loss |
| 19793 | 530025696 | | Claim did not result in recognized loss |
| 19794 | 530025697 | | No Eligible purchases during the class period |
| 19795 | 530025700 | | No Eligible purchases during the class period |
| 19796 | 530025701 | | No Eligible purchases during the class period |
| 19797 | 530025702 | | Claim did not result in recognized loss |
| 19798 | 530025703 | | Claim did not result in recognized loss |
| 19799 | 530025705 | | Claim did not result in recognized loss |
| 19800 | 530025706 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19801 | 530025707 | | Claim did not result in recognized loss |
| 19802 | 530025708 | | No Eligible purchases during the class period |
| 19803 | 530025709 | | Claim did not result in recognized loss |
| 19804 | 530025710 | | Claim did not result in recognized loss |
| 19805 | 530025711 | | Claim did not result in recognized loss |
| 19806 | 530025712 | | Claim did not result in recognized loss |
| 19807 | 530025713 | | Claim did not result in recognized loss |
| 19808 | 530025714 | | Claim did not result in recognized loss |
| 19809 | 530025715 | | Claim did not result in recognized loss |
| 19810 | 530025716 | | Claim did not result in recognized loss |
| 19811 | 530025717 | | Claim did not result in recognized loss |
| 19812 | 530025718 | | Claim did not result in recognized loss |
| 19813 | 530025719 | | Claim did not result in recognized loss |
| 19814 | 530025720 | | Claim did not result in recognized loss |
| 19815 | 530025721 | | Claim did not result in recognized loss |
| 19816 | 530025722 | | Claim did not result in recognized loss |
| 19817 | 530025724 | | No Eligible purchases during the class period |
| 19818 | 530025726 | | Claim did not result in recognized loss |
| 19819 | 530025727 | | Claim did not result in recognized loss |
| 19820 | 530025728 | | Claim did not result in recognized loss |
| 19821 | 530025729 | | Claim did not result in recognized loss |
| 19822 | 530025730 | | Claim did not result in recognized loss |
| 19823 | 530025731 | | Claim did not result in recognized loss |
| 19824 | 530025732 | | Claim did not result in recognized loss |
| 19825 | 530025733 | | No Eligible purchases during the class period |
| 19826 | 530025734 | | Claim did not result in recognized loss |
| 19827 | 530025735 | | Claim did not result in recognized loss |
| 19828 | 530025736 | | No Eligible purchases during the class period |
| 19829 | 530025737 | | No Eligible purchases during the class period |
| 19830 | 530025738 | | Claim did not result in recognized loss |
| 19831 | 530025739 | | Claim did not result in recognized loss |
| 19832 | 530025740 | | Claim did not result in recognized loss |
| 19833 | 530025741 | | Claim did not result in recognized loss |
| 19834 | 530025742 | | Claim did not result in recognized loss |
| 19835 | 530025744 | | Claim did not result in recognized loss |
| 19836 | 530025745 | | Claim did not result in recognized loss |
| 19837 | 530025746 | | Claim did not result in recognized loss |
| 19838 | 530025747 | | Claim did not result in recognized loss |
| 19839 | 530025748 | | Claim did not result in recognized loss |
| 19840 | 530025749 | | Claim did not result in recognized loss |
| 19841 | 530025750 | | Claim did not result in recognized loss |
| 19842 | 530025751 | | Claim did not result in recognized loss |
| 19843 | 530025752 | | Claim did not result in recognized loss |
| 19844 | 530025753 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19845 | 530025754 | | Claim did not result in recognized loss |
| 19846 | 530025755 | | Claim did not result in recognized loss |
| 19847 | 530025756 | | Claim did not result in recognized loss |
| 19848 | 530025757 | | Claim did not result in recognized loss |
| 19849 | 530025758 | | Claim did not result in recognized loss |
| 19850 | 530025759 | | No Eligible purchases during the class period |
| 19851 | 530025760 | | Claim did not result in recognized loss |
| 19852 | 530025761 | | Claim did not result in recognized loss |
| 19853 | 530025762 | | Claim did not result in recognized loss |
| 19854 | 530025763 | | No Eligible purchases during the class period |
| 19855 | 530025764 | | Claim did not result in recognized loss |
| 19856 | 530025765 | | Claim did not result in recognized loss |
| 19857 | 530025766 | | Claim did not result in recognized loss |
| 19858 | 530025767 | | No Eligible purchases during the class period |
| 19859 | 530025768 | | No Eligible purchases during the class period |
| 19860 | 530025769 | | Claim did not result in recognized loss |
| 19861 | 530025770 | | No Eligible purchases during the class period |
| 19862 | 530025771 | | Claim did not result in recognized loss |
| 19863 | 530025772 | | Claim did not result in recognized loss |
| 19864 | 530025773 | | Claim did not result in recognized loss |
| 19865 | 530025774 | | No Eligible purchases during the class period |
| 19866 | 530025775 | | Claim did not result in recognized loss |
| 19867 | 530025776 | | Claim did not result in recognized loss |
| 19868 | 530025777 | | Claim did not result in recognized loss |
| 19869 | 530025779 | | Claim did not result in recognized loss |
| 19870 | 530025780 | | Claim did not result in recognized loss |
| 19871 | 530025782 | | Claim did not result in recognized loss |
| 19872 | 530025783 | | Claim did not result in recognized loss |
| 19873 | 530025784 | | Claim did not result in recognized loss |
| 19874 | 530025785 | | No Eligible purchases during the class period |
| 19875 | 530025786 | | No Eligible purchases during the class period |
| 19876 | 530025787 | | Claim did not result in recognized loss |
| 19877 | 530025788 | | Claim did not result in recognized loss |
| 19878 | 530025789 | | Claim did not result in recognized loss |
| 19879 | 530025790 | | Claim did not result in recognized loss |
| 19880 | 530025791 | | No Eligible purchases during the class period |
| 19881 | 530025792 | | No Eligible purchases during the class period |
| 19882 | 530025793 | | No Eligible purchases during the class period |
| 19883 | 530025794 | | Claim did not result in recognized loss |
| 19884 | 530025795 | | No Eligible purchases during the class period |
| 19885 | 530025796 | | Claim did not result in recognized loss |
| 19886 | 530025797 | | No Eligible purchases during the class period |
| 19887 | 530025798 | | Claim did not result in recognized loss |
| 19888 | 530025799 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19889 | 530025800 | | Claim did not result in recognized loss |
| 19890 | 530025801 | | No Eligible purchases during the class period |
| 19891 | 530025802 | | Claim did not result in recognized loss |
| 19892 | 530025803 | | Claim did not result in recognized loss |
| 19893 | 530025804 | | No Eligible purchases during the class period |
| 19894 | 530025805 | | Claim did not result in recognized loss |
| 19895 | 530025806 | | Claim did not result in recognized loss |
| 19896 | 530025807 | | Claim did not result in recognized loss |
| 19897 | 530025808 | | Claim did not result in recognized loss |
| 19898 | 530025809 | | Claim did not result in recognized loss |
| 19899 | 530025810 | | Claim did not result in recognized loss |
| 19900 | 530025811 | | Claim did not result in recognized loss |
| 19901 | 530025812 | | Claim did not result in recognized loss |
| 19902 | 530025813 | | Claim did not result in recognized loss |
| 19903 | 530025814 | | Claim did not result in recognized loss |
| 19904 | 530025815 | | Claim did not result in recognized loss |
| 19905 | 530025816 | | Claim did not result in recognized loss |
| 19906 | 530025817 | | Claim did not result in recognized loss |
| 19907 | 530025818 | | Claim did not result in recognized loss |
| 19908 | 530025819 | | Claim did not result in recognized loss |
| 19909 | 530025820 | | Claim did not result in recognized loss |
| 19910 | 530025821 | | Claim did not result in recognized loss |
| 19911 | 530025822 | | Claim did not result in recognized loss |
| 19912 | 530025823 | | Claim did not result in recognized loss |
| 19913 | 530025825 | | Claim did not result in recognized loss |
| 19914 | 530025826 | | Claim did not result in recognized loss |
| 19915 | 530025828 | | Claim did not result in recognized loss |
| 19916 | 530025829 | | No Eligible purchases during the class period |
| 19917 | 530025830 | | Claim did not result in recognized loss |
| 19918 | 530025831 | | Claim did not result in recognized loss |
| 19919 | 530025832 | | Claim did not result in recognized loss |
| 19920 | 530025833 | | Claim did not result in recognized loss |
| 19921 | 530025834 | | Claim did not result in recognized loss |
| 19922 | 530025835 | | Claim did not result in recognized loss |
| 19923 | 530025836 | | Claim did not result in recognized loss |
| 19924 | 530025837 | | Claim did not result in recognized loss |
| 19925 | 530025838 | | Claim did not result in recognized loss |
| 19926 | 530025839 | | Claim did not result in recognized loss |
| 19927 | 530025840 | | Claim did not result in recognized loss |
| 19928 | 530025841 | | Claim did not result in recognized loss |
| 19929 | 530025842 | | Claim did not result in recognized loss |
| 19930 | 530025843 | | Claim did not result in recognized loss |
| 19931 | 530025844 | | Claim did not result in recognized loss |
| 19932 | 530025845 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19933 | 530025846 | | Claim did not result in recognized loss |
| 19934 | 530025847 | | Claim did not result in recognized loss |
| 19935 | 530025848 | | No Eligible purchases during the class period |
| 19936 | 530025849 | | Claim did not result in recognized loss |
| 19937 | 530025850 | | No Eligible purchases during the class period |
| 19938 | 530025851 | | Claim did not result in recognized loss |
| 19939 | 530025852 | | Claim did not result in recognized loss |
| 19940 | 530025853 | | Claim did not result in recognized loss |
| 19941 | 530025854 | | Claim did not result in recognized loss |
| 19942 | 530025855 | | No Eligible purchases during the class period |
| 19943 | 530025856 | | Claim did not result in recognized loss |
| 19944 | 530025857 | | Claim did not result in recognized loss |
| 19945 | 530025858 | | Claim did not result in recognized loss |
| 19946 | 530025859 | | Claim did not result in recognized loss |
| 19947 | 530025860 | | No Eligible purchases during the class period |
| 19948 | 530025861 | | No Eligible purchases during the class period |
| 19949 | 530025862 | | No Eligible purchases during the class period |
| 19950 | 530025863 | | Claim did not result in recognized loss |
| 19951 | 530025864 | | Claim did not result in recognized loss |
| 19952 | 530025865 | | Claim did not result in recognized loss |
| 19953 | 530025866 | | Claim did not result in recognized loss |
| 19954 | 530025867 | | Claim did not result in recognized loss |
| 19955 | 530025868 | | Claim did not result in recognized loss |
| 19956 | 530025869 | | Claim did not result in recognized loss |
| 19957 | 530025870 | | Claim did not result in recognized loss |
| 19958 | 530025871 | | Claim did not result in recognized loss |
| 19959 | 530025872 | | Claim did not result in recognized loss |
| 19960 | 530025873 | | Claim did not result in recognized loss |
| 19961 | 530025874 | | Claim did not result in recognized loss |
| 19962 | 530025875 | | Claim did not result in recognized loss |
| 19963 | 530025876 | | Claim did not result in recognized loss |
| 19964 | 530025877 | | Claim did not result in recognized loss |
| 19965 | 530025879 | | Claim did not result in recognized loss |
| 19966 | 530025881 | | Claim did not result in recognized loss |
| 19967 | 530025882 | | No Eligible purchases during the class period |
| 19968 | 530025883 | | Claim did not result in recognized loss |
| 19969 | 530025885 | | Claim did not result in recognized loss |
| 19970 | 530025886 | | Claim did not result in recognized loss |
| 19971 | 530025887 | | Claim did not result in recognized loss |
| 19972 | 530025888 | | No Eligible purchases during the class period |
| 19973 | 530025890 | | Claim did not result in recognized loss |
| 19974 | 530025891 | | Claim did not result in recognized loss |
| 19975 | 530025892 | | Claim did not result in recognized loss |
| 19976 | 530025893 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 19977 | 530025894 | | No Eligible purchases during the class period |
| 19978 | 530025895 | | Claim did not result in recognized loss |
| 19979 | 530025896 | | Claim did not result in recognized loss |
| 19980 | 530025897 | | Claim did not result in recognized loss |
| 19981 | 530025898 | | No Eligible purchases during the class period |
| 19982 | 530025899 | | Claim did not result in recognized loss |
| 19983 | 530025900 | | Claim did not result in recognized loss |
| 19984 | 530025901 | | Claim did not result in recognized loss |
| 19985 | 530025902 | | Claim did not result in recognized loss |
| 19986 | 530025903 | | Claim did not result in recognized loss |
| 19987 | 530025904 | | Claim did not result in recognized loss |
| 19988 | 530025905 | | Claim did not result in recognized loss |
| 19989 | 530025906 | | Claim did not result in recognized loss |
| 19990 | 530025907 | | Claim did not result in recognized loss |
| 19991 | 530025908 | | Claim did not result in recognized loss |
| 19992 | 530025909 | | Claim did not result in recognized loss |
| 19993 | 530025910 | | Claim did not result in recognized loss |
| 19994 | 530025911 | | Claim did not result in recognized loss |
| 19995 | 530025912 | | Claim did not result in recognized loss |
| 19996 | 530025913 | | No Eligible purchases during the class period |
| 19997 | 530025914 | | Claim did not result in recognized loss |
| 19998 | 530025915 | | Claim did not result in recognized loss |
| 19999 | 530025916 | | Claim did not result in recognized loss |
| 20000 | 530025917 | | Claim did not result in recognized loss |
| 20001 | 530025918 | | No Eligible purchases during the class period |
| 20002 | 530025919 | | Claim did not result in recognized loss |
| 20003 | 530025920 | | Claim did not result in recognized loss |
| 20004 | 530025921 | | Claim did not result in recognized loss |
| 20005 | 530025922 | | Claim did not result in recognized loss |
| 20006 | 530025923 | | Claim did not result in recognized loss |
| 20007 | 530025924 | | Claim did not result in recognized loss |
| 20008 | 530025925 | | Claim did not result in recognized loss |
| 20009 | 530025926 | | Claim did not result in recognized loss |
| 20010 | 530025927 | | No Eligible purchases during the class period |
| 20011 | 530025928 | | Claim did not result in recognized loss |
| 20012 | 530025929 | | Claim did not result in recognized loss |
| 20013 | 530025930 | | Claim did not result in recognized loss |
| 20014 | 530025931 | | Claim did not result in recognized loss |
| 20015 | 530025933 | | No Eligible purchases during the class period |
| 20016 | 530025934 | | Claim did not result in recognized loss |
| 20017 | 530025935 | | Claim did not result in recognized loss |
| 20018 | 530025936 | | Claim did not result in recognized loss |
| 20019 | 530025937 | | Claim did not result in recognized loss |
| 20020 | 530025938 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20021 | 530025939 | | Claim did not result in recognized loss |
| 20022 | 530025940 | | Claim did not result in recognized loss |
| 20023 | 530025941 | | Claim did not result in recognized loss |
| 20024 | 530025942 | | Claim did not result in recognized loss |
| 20025 | 530025943 | | Claim did not result in recognized loss |
| 20026 | 530025944 | | Claim did not result in recognized loss |
| 20027 | 530025945 | | Claim did not result in recognized loss |
| 20028 | 530025946 | | Claim did not result in recognized loss |
| 20029 | 530025947 | | Claim did not result in recognized loss |
| 20030 | 530025948 | | Claim did not result in recognized loss |
| 20031 | 530025949 | | Claim did not result in recognized loss |
| 20032 | 530025950 | | No Eligible purchases during the class period |
| 20033 | 530025951 | | Claim did not result in recognized loss |
| 20034 | 530025952 | | Claim did not result in recognized loss |
| 20035 | 530025953 | | Claim did not result in recognized loss |
| 20036 | 530025954 | | Claim did not result in recognized loss |
| 20037 | 530025955 | | No Eligible purchases during the class period |
| 20038 | 530025956 | | Claim did not result in recognized loss |
| 20039 | 530025957 | | Claim did not result in recognized loss |
| 20040 | 530025958 | | Claim did not result in recognized loss |
| 20041 | 530025959 | | Claim did not result in recognized loss |
| 20042 | 530025960 | | No Eligible purchases during the class period |
| 20043 | 530025961 | | Claim did not result in recognized loss |
| 20044 | 530025962 | | Claim did not result in recognized loss |
| 20045 | 530025963 | | No Eligible purchases during the class period |
| 20046 | 530025964 | | Claim did not result in recognized loss |
| 20047 | 530025965 | | Claim did not result in recognized loss |
| 20048 | 530025966 | | Claim did not result in recognized loss |
| 20049 | 530025967 | | Claim did not result in recognized loss |
| 20050 | 530025968 | | Claim did not result in recognized loss |
| 20051 | 530025969 | | Claim did not result in recognized loss |
| 20052 | 530025970 | | Claim did not result in recognized loss |
| 20053 | 530025971 | | Claim did not result in recognized loss |
| 20054 | 530025972 | | Claim did not result in recognized loss |
| 20055 | 530025973 | | Claim did not result in recognized loss |
| 20056 | 530025975 | | Claim did not result in recognized loss |
| 20057 | 530025976 | | No Eligible purchases during the class period |
| 20058 | 530025977 | | No Eligible purchases during the class period |
| 20059 | 530025979 | | Claim did not result in recognized loss |
| 20060 | 530025980 | | Claim did not result in recognized loss |
| 20061 | 530025981 | | Claim did not result in recognized loss |
| 20062 | 530025982 | | Claim did not result in recognized loss |
| 20063 | 530025983 | | Claim did not result in recognized loss |
| 20064 | 530025984 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20065 | 530025985 | | Claim did not result in recognized loss |
| 20066 | 530025986 | | No Eligible purchases during the class period |
| 20067 | 530025987 | | No Eligible purchases during the class period |
| 20068 | 530025988 | | No Eligible purchases during the class period |
| 20069 | 530025989 | | Claim did not result in recognized loss |
| 20070 | 530025990 | | Claim did not result in recognized loss |
| 20071 | 530025991 | | Claim did not result in recognized loss |
| 20072 | 530025992 | | Claim did not result in recognized loss |
| 20073 | 530025993 | | Claim did not result in recognized loss |
| 20074 | 530025994 | | Claim did not result in recognized loss |
| 20075 | 530025996 | | Claim did not result in recognized loss |
| 20076 | 530025997 | | No Eligible purchases during the class period |
| 20077 | 530025998 | | Claim did not result in recognized loss |
| 20078 | 530025999 | | Claim did not result in recognized loss |
| 20079 | 530026000 | | Claim did not result in recognized loss |
| 20080 | 530026001 | | Claim did not result in recognized loss |
| 20081 | 530026003 | | Claim did not result in recognized loss |
| 20082 | 530026004 | | Claim did not result in recognized loss |
| 20083 | 530026005 | | Claim did not result in recognized loss |
| 20084 | 530026006 | | Claim did not result in recognized loss |
| 20085 | 530026007 | | Claim did not result in recognized loss |
| 20086 | 530026008 | | Claim did not result in recognized loss |
| 20087 | 530026009 | | Claim did not result in recognized loss |
| 20088 | 530026010 | | Claim did not result in recognized loss |
| 20089 | 530026011 | | Claim did not result in recognized loss |
| 20090 | 530026012 | | Claim did not result in recognized loss |
| 20091 | 530026013 | | No Eligible purchases during the class period |
| 20092 | 530026014 | | No Eligible purchases during the class period |
| 20093 | 530026015 | | Claim did not result in recognized loss |
| 20094 | 530026016 | | Claim did not result in recognized loss |
| 20095 | 530026017 | | Claim did not result in recognized loss |
| 20096 | 530026019 | | No Eligible purchases during the class period |
| 20097 | 530026020 | | No Eligible purchases during the class period |
| 20098 | 530026021 | | Claim did not result in recognized loss |
| 20099 | 530026022 | | Claim did not result in recognized loss |
| 20100 | 530026023 | | Claim did not result in recognized loss |
| 20101 | 530026024 | | Claim did not result in recognized loss |
| 20102 | 530026025 | | Claim did not result in recognized loss |
| 20103 | 530026026 | | Claim did not result in recognized loss |
| 20104 | 530026027 | | Claim did not result in recognized loss |
| 20105 | 530026028 | | Claim did not result in recognized loss |
| 20106 | 530026029 | | Claim did not result in recognized loss |
| 20107 | 530026030 | | No Eligible purchases during the class period |
| 20108 | 530026031 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20109 | 530026032 | | Claim did not result in recognized loss |
| 20110 | 530026033 | | Claim did not result in recognized loss |
| 20111 | 530026034 | | Claim did not result in recognized loss |
| 20112 | 530026035 | | No Eligible purchases during the class period |
| 20113 | 530026036 | | Claim did not result in recognized loss |
| 20114 | 530026037 | | No Eligible purchases during the class period |
| 20115 | 530026039 | | No Eligible purchases during the class period |
| 20116 | 530026040 | | Claim did not result in recognized loss |
| 20117 | 530026041 | | Claim did not result in recognized loss |
| 20118 | 530026042 | | Claim did not result in recognized loss |
| 20119 | 530026043 | | Claim did not result in recognized loss |
| 20120 | 530026044 | | Claim did not result in recognized loss |
| 20121 | 530026045 | | Claim did not result in recognized loss |
| 20122 | 530026046 | | Claim did not result in recognized loss |
| 20123 | 530026047 | | Claim did not result in recognized loss |
| 20124 | 530026048 | | Claim did not result in recognized loss |
| 20125 | 530026049 | | Claim did not result in recognized loss |
| 20126 | 530026050 | | Claim did not result in recognized loss |
| 20127 | 530026051 | | Claim did not result in recognized loss |
| 20128 | 530026052 | | Claim did not result in recognized loss |
| 20129 | 530026053 | | Claim did not result in recognized loss |
| 20130 | 530026054 | | Claim did not result in recognized loss |
| 20131 | 530026055 | | Claim did not result in recognized loss |
| 20132 | 530026056 | | Claim did not result in recognized loss |
| 20133 | 530026057 | | Claim did not result in recognized loss |
| 20134 | 530026058 | | Claim did not result in recognized loss |
| 20135 | 530026059 | | Claim did not result in recognized loss |
| 20136 | 530026060 | | No Eligible purchases during the class period |
| 20137 | 530026061 | | Claim did not result in recognized loss |
| 20138 | 530026062 | | Claim did not result in recognized loss |
| 20139 | 530026063 | | Claim did not result in recognized loss |
| 20140 | 530026064 | | Claim did not result in recognized loss |
| 20141 | 530026065 | | No Eligible purchases during the class period |
| 20142 | 530026066 | | Claim did not result in recognized loss |
| 20143 | 530026067 | | Claim did not result in recognized loss |
| 20144 | 530026068 | | Claim did not result in recognized loss |
| 20145 | 530026069 | | No Eligible purchases during the class period |
| 20146 | 530026070 | | Claim did not result in recognized loss |
| 20147 | 530026071 | | Claim did not result in recognized loss |
| 20148 | 530026072 | | Claim did not result in recognized loss |
| 20149 | 530026074 | | Claim did not result in recognized loss |
| 20150 | 530026075 | | Claim did not result in recognized loss |
| 20151 | 530026076 | | Claim did not result in recognized loss |
| 20152 | 530026077 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20153 | 530026078 | | Claim did not result in recognized loss |
| 20154 | 530026079 | | Claim did not result in recognized loss |
| 20155 | 530026080 | | Claim did not result in recognized loss |
| 20156 | 530026081 | | Claim did not result in recognized loss |
| 20157 | 530026082 | | Claim did not result in recognized loss |
| 20158 | 530026083 | | Claim did not result in recognized loss |
| 20159 | 530026084 | | Claim did not result in recognized loss |
| 20160 | 530026086 | | No Eligible purchases during the class period |
| 20161 | 530026087 | | Claim did not result in recognized loss |
| 20162 | 530026089 | | Claim did not result in recognized loss |
| 20163 | 530026090 | | Claim did not result in recognized loss |
| 20164 | 530026091 | | Claim did not result in recognized loss |
| 20165 | 530026092 | | No Eligible purchases during the class period |
| 20166 | 530026093 | | Claim did not result in recognized loss |
| 20167 | 530026094 | | Claim did not result in recognized loss |
| 20168 | 530026095 | | No Eligible purchases during the class period |
| 20169 | 530026096 | | Claim did not result in recognized loss |
| 20170 | 530026098 | | Claim did not result in recognized loss |
| 20171 | 530026099 | | Claim did not result in recognized loss |
| 20172 | 530026100 | | Claim did not result in recognized loss |
| 20173 | 530026101 | | Claim did not result in recognized loss |
| 20174 | 530026102 | | Claim did not result in recognized loss |
| 20175 | 530026103 | | Claim did not result in recognized loss |
| 20176 | 530026104 | | No Eligible purchases during the class period |
| 20177 | 530026105 | | Claim did not result in recognized loss |
| 20178 | 530026106 | | Claim did not result in recognized loss |
| 20179 | 530026107 | | Claim did not result in recognized loss |
| 20180 | 530026108 | | Claim did not result in recognized loss |
| 20181 | 530026109 | | Claim did not result in recognized loss |
| 20182 | 530026110 | | Claim did not result in recognized loss |
| 20183 | 530026111 | | Claim did not result in recognized loss |
| 20184 | 530026112 | | Claim did not result in recognized loss |
| 20185 | 530026113 | | Claim did not result in recognized loss |
| 20186 | 530026114 | | Claim did not result in recognized loss |
| 20187 | 530026115 | | Claim did not result in recognized loss |
| 20188 | 530026116 | | Claim did not result in recognized loss |
| 20189 | 530026117 | | Claim did not result in recognized loss |
| 20190 | 530026118 | | No Eligible purchases during the class period |
| 20191 | 530026119 | | Claim did not result in recognized loss |
| 20192 | 530026120 | | No Eligible purchases during the class period |
| 20193 | 530026121 | | Claim did not result in recognized loss |
| 20194 | 530026122 | | Claim did not result in recognized loss |
| 20195 | 530026124 | | Claim did not result in recognized loss |
| 20196 | 530026125 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20197 | 530026128 | | No Eligible purchases during the class period |
| 20198 | 530026129 | | Claim did not result in recognized loss |
| 20199 | 530026130 | | Claim did not result in recognized loss |
| 20200 | 530026131 | | Claim did not result in recognized loss |
| 20201 | 530026132 | | Claim did not result in recognized loss |
| 20202 | 530026133 | | Claim did not result in recognized loss |
| 20203 | 530026135 | | Claim did not result in recognized loss |
| 20204 | 530026136 | | Claim did not result in recognized loss |
| 20205 | 530026137 | | Claim did not result in recognized loss |
| 20206 | 530026138 | | Claim did not result in recognized loss |
| 20207 | 530026139 | | Claim did not result in recognized loss |
| 20208 | 530026140 | | Claim did not result in recognized loss |
| 20209 | 530026141 | | Claim did not result in recognized loss |
| 20210 | 530026142 | | No Eligible purchases during the class period |
| 20211 | 530026143 | | Claim did not result in recognized loss |
| 20212 | 530026144 | | Claim did not result in recognized loss |
| 20213 | 530026145 | | Claim did not result in recognized loss |
| 20214 | 530026146 | | Claim did not result in recognized loss |
| 20215 | 530026147 | | Claim did not result in recognized loss |
| 20216 | 530026148 | | Claim did not result in recognized loss |
| 20217 | 530026149 | | Claim did not result in recognized loss |
| 20218 | 530026150 | | No Eligible purchases during the class period |
| 20219 | 530026151 | | No Eligible purchases during the class period |
| 20220 | 530026153 | | Claim did not result in recognized loss |
| 20221 | 530026154 | | Claim did not result in recognized loss |
| 20222 | 530026155 | | Claim did not result in recognized loss |
| 20223 | 530026156 | | Claim did not result in recognized loss |
| 20224 | 530026157 | | Claim did not result in recognized loss |
| 20225 | 530026158 | | Claim did not result in recognized loss |
| 20226 | 530026159 | | No Eligible purchases during the class period |
| 20227 | 530026161 | | No Eligible purchases during the class period |
| 20228 | 530026162 | | Claim did not result in recognized loss |
| 20229 | 530026163 | | Claim did not result in recognized loss |
| 20230 | 530026164 | | Claim did not result in recognized loss |
| 20231 | 530026165 | | Claim did not result in recognized loss |
| 20232 | 530026166 | | Claim did not result in recognized loss |
| 20233 | 530026167 | | Claim did not result in recognized loss |
| 20234 | 530026168 | | Claim did not result in recognized loss |
| 20235 | 530026169 | | Claim did not result in recognized loss |
| 20236 | 530026170 | | Claim did not result in recognized loss |
| 20237 | 530026171 | | Claim did not result in recognized loss |
| 20238 | 530026172 | | Claim did not result in recognized loss |
| 20239 | 530026173 | | Claim did not result in recognized loss |
| 20240 | 530026174 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20241 | 530026175 | | Claim did not result in recognized loss |
| 20242 | 530026176 | | Claim did not result in recognized loss |
| 20243 | 530026177 | | Claim did not result in recognized loss |
| 20244 | 530026178 | | No Eligible purchases during the class period |
| 20245 | 530026179 | | Claim did not result in recognized loss |
| 20246 | 530026180 | | Claim did not result in recognized loss |
| 20247 | 530026181 | | No Eligible purchases during the class period |
| 20248 | 530026182 | | No Eligible purchases during the class period |
| 20249 | 530026183 | | Claim did not result in recognized loss |
| 20250 | 530026184 | | Claim did not result in recognized loss |
| 20251 | 530026185 | | No Eligible purchases during the class period |
| 20252 | 530026186 | | No Eligible purchases during the class period |
| 20253 | 530026187 | | Claim did not result in recognized loss |
| 20254 | 530026188 | | Claim did not result in recognized loss |
| 20255 | 530026189 | | Claim did not result in recognized loss |
| 20256 | 530026190 | | No Eligible purchases during the class period |
| 20257 | 530026191 | | Claim did not result in recognized loss |
| 20258 | 530026192 | | Claim did not result in recognized loss |
| 20259 | 530026193 | | Claim did not result in recognized loss |
| 20260 | 530026194 | | Claim did not result in recognized loss |
| 20261 | 530026196 | | Claim did not result in recognized loss |
| 20262 | 530026197 | | Claim did not result in recognized loss |
| 20263 | 530026198 | | Claim did not result in recognized loss |
| 20264 | 530026199 | | No Eligible purchases during the class period |
| 20265 | 530026200 | | No Eligible purchases during the class period |
| 20266 | 530026201 | | No Eligible purchases during the class period |
| 20267 | 530026202 | | Claim did not result in recognized loss |
| 20268 | 530026203 | | Claim did not result in recognized loss |
| 20269 | 530026204 | | Claim did not result in recognized loss |
| 20270 | 530026205 | | Claim did not result in recognized loss |
| 20271 | 530026206 | | No Eligible purchases during the class period |
| 20272 | 530026207 | | No Eligible purchases during the class period |
| 20273 | 530026208 | | Claim did not result in recognized loss |
| 20274 | 530026209 | | Claim did not result in recognized loss |
| 20275 | 530026210 | | Claim did not result in recognized loss |
| 20276 | 530026211 | | Claim did not result in recognized loss |
| 20277 | 530026212 | | Claim did not result in recognized loss |
| 20278 | 530026213 | | Claim did not result in recognized loss |
| 20279 | 530026214 | | Claim did not result in recognized loss |
| 20280 | 530026215 | | Claim did not result in recognized loss |
| 20281 | 530026216 | | No Eligible purchases during the class period |
| 20282 | 530026217 | | No Eligible purchases during the class period |
| 20283 | 530026218 | | Claim did not result in recognized loss |
| 20284 | 530026219 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20285 | 530026220 | | Claim did not result in recognized loss |
| 20286 | 530026221 | | Claim did not result in recognized loss |
| 20287 | 530026222 | | Claim did not result in recognized loss |
| 20288 | 530026223 | | Claim did not result in recognized loss |
| 20289 | 530026224 | | Claim did not result in recognized loss |
| 20290 | 530026225 | | No Eligible purchases during the class period |
| 20291 | 530026227 | | Claim did not result in recognized loss |
| 20292 | 530026228 | | Claim did not result in recognized loss |
| 20293 | 530026229 | | Claim did not result in recognized loss |
| 20294 | 530026230 | | Claim did not result in recognized loss |
| 20295 | 530026231 | | Claim did not result in recognized loss |
| 20296 | 530026232 | | No Eligible purchases during the class period |
| 20297 | 530026233 | | Claim did not result in recognized loss |
| 20298 | 530026234 | | Claim did not result in recognized loss |
| 20299 | 530026235 | | Claim did not result in recognized loss |
| 20300 | 530026236 | | Claim did not result in recognized loss |
| 20301 | 530026237 | | Claim did not result in recognized loss |
| 20302 | 530026238 | | No Eligible purchases during the class period |
| 20303 | 530026239 | | Claim did not result in recognized loss |
| 20304 | 530026240 | | Claim did not result in recognized loss |
| 20305 | 530026241 | | Claim did not result in recognized loss |
| 20306 | 530026242 | | Claim did not result in recognized loss |
| 20307 | 530026243 | | Claim did not result in recognized loss |
| 20308 | 530026244 | | No Eligible purchases during the class period |
| 20309 | 530026245 | | Claim did not result in recognized loss |
| 20310 | 530026246 | | Claim did not result in recognized loss |
| 20311 | 530026247 | | Claim did not result in recognized loss |
| 20312 | 530026248 | | Claim did not result in recognized loss |
| 20313 | 530026249 | | Claim did not result in recognized loss |
| 20314 | 530026250 | | Claim did not result in recognized loss |
| 20315 | 530026251 | | Claim did not result in recognized loss |
| 20316 | 530026252 | | No Eligible purchases during the class period |
| 20317 | 530026253 | | Claim did not result in recognized loss |
| 20318 | 530026254 | | Claim did not result in recognized loss |
| 20319 | 530026255 | | No Eligible purchases during the class period |
| 20320 | 530026256 | | Claim did not result in recognized loss |
| 20321 | 530026257 | | Claim did not result in recognized loss |
| 20322 | 530026258 | | Claim did not result in recognized loss |
| 20323 | 530026259 | | Claim did not result in recognized loss |
| 20324 | 530026260 | | Claim did not result in recognized loss |
| 20325 | 530026261 | | Claim did not result in recognized loss |
| 20326 | 530026262 | | No Eligible purchases during the class period |
| 20327 | 530026263 | | Claim did not result in recognized loss |
| 20328 | 530026264 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20329 | 530026265 | | Claim did not result in recognized loss |
| 20330 | 530026266 | | Claim did not result in recognized loss |
| 20331 | 530026267 | | Claim did not result in recognized loss |
| 20332 | 530026268 | | No Eligible purchases during the class period |
| 20333 | 530026269 | | Claim did not result in recognized loss |
| 20334 | 530026270 | | Claim did not result in recognized loss |
| 20335 | 530026271 | | Claim did not result in recognized loss |
| 20336 | 530026272 | | Claim did not result in recognized loss |
| 20337 | 530026273 | | Claim did not result in recognized loss |
| 20338 | 530026274 | | Claim did not result in recognized loss |
| 20339 | 530026275 | | No Eligible purchases during the class period |
| 20340 | 530026276 | | Claim did not result in recognized loss |
| 20341 | 530026277 | | Claim did not result in recognized loss |
| 20342 | 530026278 | | Claim did not result in recognized loss |
| 20343 | 530026279 | | Claim did not result in recognized loss |
| 20344 | 530026280 | | No Eligible purchases during the class period |
| 20345 | 530026281 | | No Eligible purchases during the class period |
| 20346 | 530026283 | | Claim did not result in recognized loss |
| 20347 | 530026284 | | No Eligible purchases during the class period |
| 20348 | 530026285 | | Claim did not result in recognized loss |
| 20349 | 530026286 | | Claim did not result in recognized loss |
| 20350 | 530026287 | | Claim did not result in recognized loss |
| 20351 | 530026288 | | Claim did not result in recognized loss |
| 20352 | 530026289 | | Claim did not result in recognized loss |
| 20353 | 530026290 | | Claim did not result in recognized loss |
| 20354 | 530026291 | | Claim did not result in recognized loss |
| 20355 | 530026292 | | Claim did not result in recognized loss |
| 20356 | 530026293 | | Claim did not result in recognized loss |
| 20357 | 530026294 | | Claim did not result in recognized loss |
| 20358 | 530026295 | | Claim did not result in recognized loss |
| 20359 | 530026296 | | Claim did not result in recognized loss |
| 20360 | 530026297 | | Claim did not result in recognized loss |
| 20361 | 530026298 | | Claim did not result in recognized loss |
| 20362 | 530026299 | | Claim did not result in recognized loss |
| 20363 | 530026300 | | Claim did not result in recognized loss |
| 20364 | 530026301 | | No Eligible purchases during the class period |
| 20365 | 530026302 | | Claim did not result in recognized loss |
| 20366 | 530026303 | | No Eligible purchases during the class period |
| 20367 | 530026304 | | No Eligible purchases during the class period |
| 20368 | 530026305 | | Claim did not result in recognized loss |
| 20369 | 530026306 | | No Eligible purchases during the class period |
| 20370 | 530026307 | | Claim did not result in recognized loss |
| 20371 | 530026308 | | No Eligible purchases during the class period |
| 20372 | 530026309 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20373 | 530026310 | | Claim did not result in recognized loss |
| 20374 | 530026311 | | Claim did not result in recognized loss |
| 20375 | 530026312 | | Claim did not result in recognized loss |
| 20376 | 530026313 | | Claim did not result in recognized loss |
| 20377 | 530026314 | | Claim did not result in recognized loss |
| 20378 | 530026315 | | Claim did not result in recognized loss |
| 20379 | 530026316 | | Claim did not result in recognized loss |
| 20380 | 530026317 | | No Eligible purchases during the class period |
| 20381 | 530026318 | | Claim did not result in recognized loss |
| 20382 | 530026319 | | Claim did not result in recognized loss |
| 20383 | 530026320 | | Claim did not result in recognized loss |
| 20384 | 530026321 | | Claim did not result in recognized loss |
| 20385 | 530026322 | | Claim did not result in recognized loss |
| 20386 | 530026323 | | Claim did not result in recognized loss |
| 20387 | 530026324 | | Claim did not result in recognized loss |
| 20388 | 530026325 | | No Eligible purchases during the class period |
| 20389 | 530026326 | | Claim did not result in recognized loss |
| 20390 | 530026327 | | Claim did not result in recognized loss |
| 20391 | 530026328 | | Claim did not result in recognized loss |
| 20392 | 530026329 | | Claim did not result in recognized loss |
| 20393 | 530026330 | | Claim did not result in recognized loss |
| 20394 | 530026331 | | Claim did not result in recognized loss |
| 20395 | 530026332 | | Claim did not result in recognized loss |
| 20396 | 530026333 | | Claim did not result in recognized loss |
| 20397 | 530026334 | | No Eligible purchases during the class period |
| 20398 | 530026335 | | No Eligible purchases during the class period |
| 20399 | 530026336 | | Claim did not result in recognized loss |
| 20400 | 530026337 | | No Eligible purchases during the class period |
| 20401 | 530026338 | | Claim did not result in recognized loss |
| 20402 | 530026339 | | Claim did not result in recognized loss |
| 20403 | 530026340 | | Claim did not result in recognized loss |
| 20404 | 530026341 | | Claim did not result in recognized loss |
| 20405 | 530026342 | | Claim did not result in recognized loss |
| 20406 | 530026343 | | Claim did not result in recognized loss |
| 20407 | 530026344 | | Claim did not result in recognized loss |
| 20408 | 530026345 | | Claim did not result in recognized loss |
| 20409 | 530026346 | | Claim did not result in recognized loss |
| 20410 | 530026347 | | No Eligible purchases during the class period |
| 20411 | 530026348 | | No Eligible purchases during the class period |
| 20412 | 530026349 | | Claim did not result in recognized loss |
| 20413 | 530026350 | | Claim did not result in recognized loss |
| 20414 | 530026351 | | No Eligible purchases during the class period |
| 20415 | 530026352 | | Claim did not result in recognized loss |
| 20416 | 530026353 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20417 | 530026354 | | No Eligible purchases during the class period |
| 20418 | 530026355 | | Claim did not result in recognized loss |
| 20419 | 530026356 | | No Eligible purchases during the class period |
| 20420 | 530026358 | | Claim did not result in recognized loss |
| 20421 | 530026359 | | Claim did not result in recognized loss |
| 20422 | 530026360 | | Claim did not result in recognized loss |
| 20423 | 530026361 | | Claim did not result in recognized loss |
| 20424 | 530026362 | | Claim did not result in recognized loss |
| 20425 | 530026363 | | Claim did not result in recognized loss |
| 20426 | 530026364 | | No Eligible purchases during the class period |
| 20427 | 530026365 | | Claim did not result in recognized loss |
| 20428 | 530026366 | | No Eligible purchases during the class period |
| 20429 | 530026367 | | Claim did not result in recognized loss |
| 20430 | 530026368 | | No Eligible purchases during the class period |
| 20431 | 530026369 | | Claim did not result in recognized loss |
| 20432 | 530026370 | | No Eligible purchases during the class period |
| 20433 | 530026371 | | No Eligible purchases during the class period |
| 20434 | 530026372 | | Claim did not result in recognized loss |
| 20435 | 530026373 | | Claim did not result in recognized loss |
| 20436 | 530026374 | | Claim did not result in recognized loss |
| 20437 | 530026375 | | No Eligible purchases during the class period |
| 20438 | 530026376 | | Claim did not result in recognized loss |
| 20439 | 530026377 | | No Eligible purchases during the class period |
| 20440 | 530026378 | | Claim did not result in recognized loss |
| 20441 | 530026379 | | Claim did not result in recognized loss |
| 20442 | 530026380 | | Claim did not result in recognized loss |
| 20443 | 530026381 | | No Eligible purchases during the class period |
| 20444 | 530026383 | | Claim did not result in recognized loss |
| 20445 | 530026384 | | Claim did not result in recognized loss |
| 20446 | 530026385 | | No Eligible purchases during the class period |
| 20447 | 530026386 | | No Eligible purchases during the class period |
| 20448 | 530026387 | | No Eligible purchases during the class period |
| 20449 | 530026388 | | Claim did not result in recognized loss |
| 20450 | 530026389 | | No Eligible purchases during the class period |
| 20451 | 530026390 | | No Eligible purchases during the class period |
| 20452 | 530026391 | | Claim did not result in recognized loss |
| 20453 | 530026392 | | Claim did not result in recognized loss |
| 20454 | 530026393 | | Claim did not result in recognized loss |
| 20455 | 530026394 | | Claim did not result in recognized loss |
| 20456 | 530026395 | | Claim did not result in recognized loss |
| 20457 | 530026396 | | Claim did not result in recognized loss |
| 20458 | 530026397 | | Claim did not result in recognized loss |
| 20459 | 530026398 | | Claim did not result in recognized loss |
| 20460 | 530026400 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20461 | 530026401 | | Claim did not result in recognized loss |
| 20462 | 530026402 | | Claim did not result in recognized loss |
| 20463 | 530026403 | | Claim did not result in recognized loss |
| 20464 | 530026404 | | Claim did not result in recognized loss |
| 20465 | 530026405 | | Claim did not result in recognized loss |
| 20466 | 530026406 | | Claim did not result in recognized loss |
| 20467 | 530026407 | | No Eligible purchases during the class period |
| 20468 | 530026408 | | Claim did not result in recognized loss |
| 20469 | 530026409 | | Claim did not result in recognized loss |
| 20470 | 530026410 | | Claim did not result in recognized loss |
| 20471 | 530026411 | | Claim did not result in recognized loss |
| 20472 | 530026412 | | Claim did not result in recognized loss |
| 20473 | 530026413 | | Claim did not result in recognized loss |
| 20474 | 530026414 | | Claim did not result in recognized loss |
| 20475 | 530026415 | | Claim did not result in recognized loss |
| 20476 | 530026416 | | Claim did not result in recognized loss |
| 20477 | 530026417 | | Claim did not result in recognized loss |
| 20478 | 530026418 | | Claim did not result in recognized loss |
| 20479 | 530026419 | | Claim did not result in recognized loss |
| 20480 | 530026420 | | Claim did not result in recognized loss |
| 20481 | 530026422 | | Claim did not result in recognized loss |
| 20482 | 530026423 | | Claim did not result in recognized loss |
| 20483 | 530026424 | | Claim did not result in recognized loss |
| 20484 | 530026425 | | Claim did not result in recognized loss |
| 20485 | 530026426 | | Claim did not result in recognized loss |
| 20486 | 530026427 | | Claim did not result in recognized loss |
| 20487 | 530026428 | | Claim did not result in recognized loss |
| 20488 | 530026430 | | No Eligible purchases during the class period |
| 20489 | 530026431 | | Claim did not result in recognized loss |
| 20490 | 530026432 | | No Eligible purchases during the class period |
| 20491 | 530026433 | | Claim did not result in recognized loss |
| 20492 | 530026434 | | Claim did not result in recognized loss |
| 20493 | 530026435 | | Claim did not result in recognized loss |
| 20494 | 530026436 | | Claim did not result in recognized loss |
| 20495 | 530026437 | | Claim did not result in recognized loss |
| 20496 | 530026438 | | Claim did not result in recognized loss |
| 20497 | 530026439 | | Claim did not result in recognized loss |
| 20498 | 530026440 | | Claim did not result in recognized loss |
| 20499 | 530026441 | | Claim did not result in recognized loss |
| 20500 | 530026442 | | Claim did not result in recognized loss |
| 20501 | 530026443 | | Claim did not result in recognized loss |
| 20502 | 530026444 | | Claim did not result in recognized loss |
| 20503 | 530026445 | | Claim did not result in recognized loss |
| 20504 | 530026446 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20505 | 530026447 | | Claim did not result in recognized loss |
| 20506 | 530026448 | | No Eligible purchases during the class period |
| 20507 | 530026449 | | Claim did not result in recognized loss |
| 20508 | 530026450 | | Claim did not result in recognized loss |
| 20509 | 530026451 | | Claim did not result in recognized loss |
| 20510 | 530026452 | | Claim did not result in recognized loss |
| 20511 | 530026453 | | No Eligible purchases during the class period |
| 20512 | 530026454 | | Claim did not result in recognized loss |
| 20513 | 530026455 | | Claim did not result in recognized loss |
| 20514 | 530026456 | | Claim did not result in recognized loss |
| 20515 | 530026457 | | Claim did not result in recognized loss |
| 20516 | 530026458 | | Claim did not result in recognized loss |
| 20517 | 530026459 | | Claim did not result in recognized loss |
| 20518 | 530026460 | | Claim did not result in recognized loss |
| 20519 | 530026461 | | Claim did not result in recognized loss |
| 20520 | 530026462 | | No Eligible purchases during the class period |
| 20521 | 530026463 | | No Eligible purchases during the class period |
| 20522 | 530026464 | | Claim did not result in recognized loss |
| 20523 | 530026465 | | Claim did not result in recognized loss |
| 20524 | 530026466 | | No Eligible purchases during the class period |
| 20525 | 530026467 | | Claim did not result in recognized loss |
| 20526 | 530026468 | | No Eligible purchases during the class period |
| 20527 | 530026469 | | Claim did not result in recognized loss |
| 20528 | 530026470 | | Claim did not result in recognized loss |
| 20529 | 530026471 | | Claim did not result in recognized loss |
| 20530 | 530026473 | | Claim did not result in recognized loss |
| 20531 | 530026475 | | Claim did not result in recognized loss |
| 20532 | 530026476 | | Claim did not result in recognized loss |
| 20533 | 530026477 | | Claim did not result in recognized loss |
| 20534 | 530026478 | | No Eligible purchases during the class period |
| 20535 | 530026479 | | No Eligible purchases during the class period |
| 20536 | 530026480 | | Claim did not result in recognized loss |
| 20537 | 530026481 | | Claim did not result in recognized loss |
| 20538 | 530026482 | | Claim did not result in recognized loss |
| 20539 | 530026483 | | Claim did not result in recognized loss |
| 20540 | 530026485 | | Claim did not result in recognized loss |
| 20541 | 530026486 | | No Eligible purchases during the class period |
| 20542 | 530026487 | | Claim did not result in recognized loss |
| 20543 | 530026488 | | Claim did not result in recognized loss |
| 20544 | 530026489 | | Claim did not result in recognized loss |
| 20545 | 530026490 | | Claim did not result in recognized loss |
| 20546 | 530026491 | | Claim did not result in recognized loss |
| 20547 | 530026492 | | Claim did not result in recognized loss |
| 20548 | 530026494 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20549 | 530026495 | | No Eligible purchases during the class period |
| 20550 | 530026496 | | Claim did not result in recognized loss |
| 20551 | 530026497 | | Claim did not result in recognized loss |
| 20552 | 530026498 | | Claim did not result in recognized loss |
| 20553 | 530026499 | | Claim did not result in recognized loss |
| 20554 | 530026500 | | No Eligible purchases during the class period |
| 20555 | 530026501 | | Claim did not result in recognized loss |
| 20556 | 530026502 | | Claim did not result in recognized loss |
| 20557 | 530026503 | | No Eligible purchases during the class period |
| 20558 | 530026504 | | Claim did not result in recognized loss |
| 20559 | 530026505 | | No Eligible purchases during the class period |
| 20560 | 530026506 | | Claim did not result in recognized loss |
| 20561 | 530026507 | | No Eligible purchases during the class period |
| 20562 | 530026508 | | Claim did not result in recognized loss |
| 20563 | 530026509 | | Claim did not result in recognized loss |
| 20564 | 530026510 | | No Eligible purchases during the class period |
| 20565 | 530026511 | | Claim did not result in recognized loss |
| 20566 | 530026512 | | Claim did not result in recognized loss |
| 20567 | 530026513 | | No Eligible purchases during the class period |
| 20568 | 530026514 | | Claim did not result in recognized loss |
| 20569 | 530026515 | | Claim did not result in recognized loss |
| 20570 | 530026516 | | Claim did not result in recognized loss |
| 20571 | 530026517 | | Claim did not result in recognized loss |
| 20572 | 530026518 | | Claim did not result in recognized loss |
| 20573 | 530026519 | | Claim did not result in recognized loss |
| 20574 | 530026520 | | No Eligible purchases during the class period |
| 20575 | 530026521 | | Claim did not result in recognized loss |
| 20576 | 530026522 | | Claim did not result in recognized loss |
| 20577 | 530026523 | | No Eligible purchases during the class period |
| 20578 | 530026524 | | Claim did not result in recognized loss |
| 20579 | 530026525 | | Claim did not result in recognized loss |
| 20580 | 530026526 | | No Eligible purchases during the class period |
| 20581 | 530026527 | | Claim did not result in recognized loss |
| 20582 | 530026528 | | Claim did not result in recognized loss |
| 20583 | 530026529 | | Claim did not result in recognized loss |
| 20584 | 530026530 | | No Eligible purchases during the class period |
| 20585 | 530026531 | | Claim did not result in recognized loss |
| 20586 | 530026532 | | Claim did not result in recognized loss |
| 20587 | 530026533 | | Claim did not result in recognized loss |
| 20588 | 530026534 | | Claim did not result in recognized loss |
| 20589 | 530026535 | | No Eligible purchases during the class period |
| 20590 | 530026536 | | Claim did not result in recognized loss |
| 20591 | 530026537 | | Claim did not result in recognized loss |
| 20592 | 530026538 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20593 | 530026539 | | Claim did not result in recognized loss |
| 20594 | 530026540 | | Claim did not result in recognized loss |
| 20595 | 530026541 | | Claim did not result in recognized loss |
| 20596 | 530026542 | | No Eligible purchases during the class period |
| 20597 | 530026543 | | Claim did not result in recognized loss |
| 20598 | 530026544 | | Claim did not result in recognized loss |
| 20599 | 530026545 | | Claim did not result in recognized loss |
| 20600 | 530026546 | | Claim did not result in recognized loss |
| 20601 | 530026547 | | Claim did not result in recognized loss |
| 20602 | 530026548 | | Claim did not result in recognized loss |
| 20603 | 530026549 | | Claim did not result in recognized loss |
| 20604 | 530026550 | | Claim did not result in recognized loss |
| 20605 | 530026551 | | Claim did not result in recognized loss |
| 20606 | 530026552 | | Claim did not result in recognized loss |
| 20607 | 530026553 | | No Eligible purchases during the class period |
| 20608 | 530026555 | | Claim did not result in recognized loss |
| 20609 | 530026556 | | Claim did not result in recognized loss |
| 20610 | 530026557 | | Claim did not result in recognized loss |
| 20611 | 530026558 | | Claim did not result in recognized loss |
| 20612 | 530026559 | | Claim did not result in recognized loss |
| 20613 | 530026560 | | Claim did not result in recognized loss |
| 20614 | 530026561 | | No Eligible purchases during the class period |
| 20615 | 530026562 | | No Eligible purchases during the class period |
| 20616 | 530026563 | | No Eligible purchases during the class period |
| 20617 | 530026564 | | Claim did not result in recognized loss |
| 20618 | 530026565 | | Claim did not result in recognized loss |
| 20619 | 530026566 | | Claim did not result in recognized loss |
| 20620 | 530026567 | | Claim did not result in recognized loss |
| 20621 | 530026568 | | No Eligible purchases during the class period |
| 20622 | 530026569 | | Claim did not result in recognized loss |
| 20623 | 530026570 | | Claim did not result in recognized loss |
| 20624 | 530026571 | | Claim did not result in recognized loss |
| 20625 | 530026572 | | Claim did not result in recognized loss |
| 20626 | 530026573 | | Claim did not result in recognized loss |
| 20627 | 530026574 | | Claim did not result in recognized loss |
| 20628 | 530026575 | | Claim did not result in recognized loss |
| 20629 | 530026576 | | No Eligible purchases during the class period |
| 20630 | 530026577 | | Claim did not result in recognized loss |
| 20631 | 530026578 | | No Eligible purchases during the class period |
| 20632 | 530026579 | | No Eligible purchases during the class period |
| 20633 | 530026580 | | Claim did not result in recognized loss |
| 20634 | 530026581 | | Claim did not result in recognized loss |
| 20635 | 530026582 | | No Eligible purchases during the class period |
| 20636 | 530026584 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20637 | 530026585 | | Claim did not result in recognized loss |
| 20638 | 530026586 | | No Eligible purchases during the class period |
| 20639 | 530026587 | | No Eligible purchases during the class period |
| 20640 | 530026588 | | No Eligible purchases during the class period |
| 20641 | 530026589 | | Claim did not result in recognized loss |
| 20642 | 530026590 | | No Eligible purchases during the class period |
| 20643 | 530026591 | | Claim did not result in recognized loss |
| 20644 | 530026592 | | Claim did not result in recognized loss |
| 20645 | 530026593 | | Claim did not result in recognized loss |
| 20646 | 530026594 | | Claim did not result in recognized loss |
| 20647 | 530026597 | | Claim did not result in recognized loss |
| 20648 | 530026598 | | Claim did not result in recognized loss |
| 20649 | 530026599 | | Claim did not result in recognized loss |
| 20650 | 530026600 | | Claim did not result in recognized loss |
| 20651 | 530026601 | | Claim did not result in recognized loss |
| 20652 | 530026602 | | Claim did not result in recognized loss |
| 20653 | 530026603 | | Claim did not result in recognized loss |
| 20654 | 530026604 | | Claim did not result in recognized loss |
| 20655 | 530026605 | | Claim did not result in recognized loss |
| 20656 | 530026606 | | Claim did not result in recognized loss |
| 20657 | 530026608 | | Claim did not result in recognized loss |
| 20658 | 530026609 | | Claim did not result in recognized loss |
| 20659 | 530026610 | | Claim did not result in recognized loss |
| 20660 | 530026611 | | Claim did not result in recognized loss |
| 20661 | 530026612 | | Claim did not result in recognized loss |
| 20662 | 530026613 | | Claim did not result in recognized loss |
| 20663 | 530026614 | | Claim did not result in recognized loss |
| 20664 | 530026615 | | Claim did not result in recognized loss |
| 20665 | 530026616 | | No Eligible purchases during the class period |
| 20666 | 530026617 | | No Eligible purchases during the class period |
| 20667 | 530026618 | | Claim did not result in recognized loss |
| 20668 | 530026619 | | Claim did not result in recognized loss |
| 20669 | 530026620 | | Claim did not result in recognized loss |
| 20670 | 530026622 | | No Eligible purchases during the class period |
| 20671 | 530026623 | | No Eligible purchases during the class period |
| 20672 | 530026624 | | Claim did not result in recognized loss |
| 20673 | 530026625 | | No Eligible purchases during the class period |
| 20674 | 530026627 | | No Eligible purchases during the class period |
| 20675 | 530026628 | | Claim did not result in recognized loss |
| 20676 | 530026629 | | No Eligible purchases during the class period |
| 20677 | 530026630 | | Claim did not result in recognized loss |
| 20678 | 530026631 | | No Eligible purchases during the class period |
| 20679 | 530026632 | | Claim did not result in recognized loss |
| 20680 | 530026633 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20681 | 530026634 | | Claim did not result in recognized loss |
| 20682 | 530026635 | | Claim did not result in recognized loss |
| 20683 | 530026636 | | Claim did not result in recognized loss |
| 20684 | 530026637 | | Claim did not result in recognized loss |
| 20685 | 530026638 | | Claim did not result in recognized loss |
| 20686 | 530026639 | | Claim did not result in recognized loss |
| 20687 | 530026640 | | Claim did not result in recognized loss |
| 20688 | 530026641 | | No Eligible purchases during the class period |
| 20689 | 530026642 | | Claim did not result in recognized loss |
| 20690 | 530026643 | | Claim did not result in recognized loss |
| 20691 | 530026644 | | Claim did not result in recognized loss |
| 20692 | 530026645 | | No Eligible purchases during the class period |
| 20693 | 530026646 | | Claim did not result in recognized loss |
| 20694 | 530026647 | | Claim did not result in recognized loss |
| 20695 | 530026648 | | Claim did not result in recognized loss |
| 20696 | 530026650 | | Claim did not result in recognized loss |
| 20697 | 530026651 | | Claim did not result in recognized loss |
| 20698 | 530026652 | | No Eligible purchases during the class period |
| 20699 | 530026653 | | No Eligible purchases during the class period |
| 20700 | 530026654 | | No Eligible purchases during the class period |
| 20701 | 530026655 | | No Eligible purchases during the class period |
| 20702 | 530026656 | | Claim did not result in recognized loss |
| 20703 | 530026657 | | Claim did not result in recognized loss |
| 20704 | 530026658 | | Claim did not result in recognized loss |
| 20705 | 530026659 | | Claim did not result in recognized loss |
| 20706 | 530026660 | | Claim did not result in recognized loss |
| 20707 | 530026661 | | Claim did not result in recognized loss |
| 20708 | 530026662 | | No Eligible purchases during the class period |
| 20709 | 530026663 | | Claim did not result in recognized loss |
| 20710 | 530026664 | | No Eligible purchases during the class period |
| 20711 | 530026665 | | No Eligible purchases during the class period |
| 20712 | 530026666 | | No Eligible purchases during the class period |
| 20713 | 530026667 | | Claim did not result in recognized loss |
| 20714 | 530026669 | | No Eligible purchases during the class period |
| 20715 | 530026670 | | No Eligible purchases during the class period |
| 20716 | 530026671 | | Claim did not result in recognized loss |
| 20717 | 530026673 | | No Eligible purchases during the class period |
| 20718 | 530026674 | | Claim did not result in recognized loss |
| 20719 | 530026675 | | No Eligible purchases during the class period |
| 20720 | 530026677 | | Claim did not result in recognized loss |
| 20721 | 530026678 | | Claim did not result in recognized loss |
| 20722 | 530026679 | | Claim did not result in recognized loss |
| 20723 | 530026680 | | Claim did not result in recognized loss |
| 20724 | 530026681 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20725 | 530026682 | | No Eligible purchases during the class period |
| 20726 | 530026683 | | No Eligible purchases during the class period |
| 20727 | 530026684 | | No Eligible purchases during the class period |
| 20728 | 530026685 | | Claim did not result in recognized loss |
| 20729 | 530026686 | | No Eligible purchases during the class period |
| 20730 | 530026687 | | Claim did not result in recognized loss |
| 20731 | 530026688 | | Claim did not result in recognized loss |
| 20732 | 530026689 | | Claim did not result in recognized loss |
| 20733 | 530026690 | | Claim did not result in recognized loss |
| 20734 | 530026691 | | Claim did not result in recognized loss |
| 20735 | 530026692 | | No Eligible purchases during the class period |
| 20736 | 530026693 | | Claim did not result in recognized loss |
| 20737 | 530026694 | | Claim did not result in recognized loss |
| 20738 | 530026695 | | Claim did not result in recognized loss |
| 20739 | 530026696 | | Claim did not result in recognized loss |
| 20740 | 530026697 | | Claim did not result in recognized loss |
| 20741 | 530026698 | | Claim did not result in recognized loss |
| 20742 | 530026699 | | Claim did not result in recognized loss |
| 20743 | 530026700 | | No Eligible purchases during the class period |
| 20744 | 530026701 | | Claim did not result in recognized loss |
| 20745 | 530026702 | | Claim did not result in recognized loss |
| 20746 | 530026703 | | Claim did not result in recognized loss |
| 20747 | 530026704 | | Claim did not result in recognized loss |
| 20748 | 530026705 | | Claim did not result in recognized loss |
| 20749 | 530026706 | | Claim did not result in recognized loss |
| 20750 | 530026707 | | Claim did not result in recognized loss |
| 20751 | 530026708 | | Claim did not result in recognized loss |
| 20752 | 530026709 | | Claim did not result in recognized loss |
| 20753 | 530026710 | | Claim did not result in recognized loss |
| 20754 | 530026711 | | Claim did not result in recognized loss |
| 20755 | 530026712 | | Claim did not result in recognized loss |
| 20756 | 530026713 | | Claim did not result in recognized loss |
| 20757 | 530026715 | | Claim did not result in recognized loss |
| 20758 | 530026716 | | Claim did not result in recognized loss |
| 20759 | 530026717 | | Claim did not result in recognized loss |
| 20760 | 530026718 | | Claim did not result in recognized loss |
| 20761 | 530026719 | | No Eligible purchases during the class period |
| 20762 | 530026720 | | Claim did not result in recognized loss |
| 20763 | 530026722 | | Claim did not result in recognized loss |
| 20764 | 530026723 | | Claim did not result in recognized loss |
| 20765 | 530026724 | | No Eligible purchases during the class period |
| 20766 | 530026725 | | No Eligible purchases during the class period |
| 20767 | 530026726 | | No Eligible purchases during the class period |
| 20768 | 530026727 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20769 | 530026728 | | Claim did not result in recognized loss |
| 20770 | 530026729 | | Claim did not result in recognized loss |
| 20771 | 530026730 | | Claim did not result in recognized loss |
| 20772 | 530026731 | | Claim did not result in recognized loss |
| 20773 | 530026732 | | No Eligible purchases during the class period |
| 20774 | 530026733 | | No Eligible purchases during the class period |
| 20775 | 530026734 | | Claim did not result in recognized loss |
| 20776 | 530026735 | | Claim did not result in recognized loss |
| 20777 | 530026736 | | Claim did not result in recognized loss |
| 20778 | 530026737 | | Claim did not result in recognized loss |
| 20779 | 530026738 | | Claim did not result in recognized loss |
| 20780 | 530026739 | | Claim did not result in recognized loss |
| 20781 | 530026740 | | No Eligible purchases during the class period |
| 20782 | 530026741 | | No Eligible purchases during the class period |
| 20783 | 530026742 | | Claim did not result in recognized loss |
| 20784 | 530026743 | | Claim did not result in recognized loss |
| 20785 | 530026744 | | Claim did not result in recognized loss |
| 20786 | 530026745 | | Claim did not result in recognized loss |
| 20787 | 530026746 | | Claim did not result in recognized loss |
| 20788 | 530026748 | | Claim did not result in recognized loss |
| 20789 | 530026749 | | Claim did not result in recognized loss |
| 20790 | 530026750 | | No Eligible purchases during the class period |
| 20791 | 530026751 | | Claim did not result in recognized loss |
| 20792 | 530026752 | | No Eligible purchases during the class period |
| 20793 | 530026753 | | Claim did not result in recognized loss |
| 20794 | 530026755 | | Claim did not result in recognized loss |
| 20795 | 530026756 | | Claim did not result in recognized loss |
| 20796 | 530026757 | | No Eligible purchases during the class period |
| 20797 | 530026758 | | Claim did not result in recognized loss |
| 20798 | 530026759 | | Claim did not result in recognized loss |
| 20799 | 530026760 | | Claim did not result in recognized loss |
| 20800 | 530026761 | | Claim did not result in recognized loss |
| 20801 | 530026762 | | Claim did not result in recognized loss |
| 20802 | 530026763 | | Claim did not result in recognized loss |
| 20803 | 530026764 | | Claim did not result in recognized loss |
| 20804 | 530026765 | | No Eligible purchases during the class period |
| 20805 | 530026766 | | Claim did not result in recognized loss |
| 20806 | 530026767 | | Claim did not result in recognized loss |
| 20807 | 530026768 | | Claim did not result in recognized loss |
| 20808 | 530026769 | | Claim did not result in recognized loss |
| 20809 | 530026770 | | Claim did not result in recognized loss |
| 20810 | 530026771 | | Claim did not result in recognized loss |
| 20811 | 530026772 | | Claim did not result in recognized loss |
| 20812 | 530026773 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20813 | 530026774 | | No Eligible purchases during the class period |
| 20814 | 530026775 | | No Eligible purchases during the class period |
| 20815 | 530026777 | | No Eligible purchases during the class period |
| 20816 | 530026778 | | Claim did not result in recognized loss |
| 20817 | 530026780 | | Claim did not result in recognized loss |
| 20818 | 530026781 | | Claim did not result in recognized loss |
| 20819 | 530026782 | | Claim did not result in recognized loss |
| 20820 | 530026783 | | Claim did not result in recognized loss |
| 20821 | 530026784 | | Claim did not result in recognized loss |
| 20822 | 530026785 | | No Eligible purchases during the class period |
| 20823 | 530026786 | | Claim did not result in recognized loss |
| 20824 | 530026787 | | No Eligible purchases during the class period |
| 20825 | 530026788 | | Claim did not result in recognized loss |
| 20826 | 530026789 | | Claim did not result in recognized loss |
| 20827 | 530026790 | | No Eligible purchases during the class period |
| 20828 | 530026791 | | Claim did not result in recognized loss |
| 20829 | 530026793 | | Claim did not result in recognized loss |
| 20830 | 530026794 | | Claim did not result in recognized loss |
| 20831 | 530026795 | | Claim did not result in recognized loss |
| 20832 | 530026796 | | Claim did not result in recognized loss |
| 20833 | 530026797 | | Claim did not result in recognized loss |
| 20834 | 530026798 | | Claim did not result in recognized loss |
| 20835 | 530026799 | | No Eligible purchases during the class period |
| 20836 | 530026800 | | No Eligible purchases during the class period |
| 20837 | 530026801 | | No Eligible purchases during the class period |
| 20838 | 530026802 | | No Eligible purchases during the class period |
| 20839 | 530026803 | | No Eligible purchases during the class period |
| 20840 | 530026804 | | Claim did not result in recognized loss |
| 20841 | 530026805 | | No Eligible purchases during the class period |
| 20842 | 530026806 | | Claim did not result in recognized loss |
| 20843 | 530026807 | | Claim did not result in recognized loss |
| 20844 | 530026808 | | Claim did not result in recognized loss |
| 20845 | 530026809 | | No Eligible purchases during the class period |
| 20846 | 530026810 | | No Eligible purchases during the class period |
| 20847 | 530026811 | | Claim did not result in recognized loss |
| 20848 | 530026812 | | Claim did not result in recognized loss |
| 20849 | 530026813 | | Claim did not result in recognized loss |
| 20850 | 530026814 | | No Eligible purchases during the class period |
| 20851 | 530026815 | | No Eligible purchases during the class period |
| 20852 | 530026816 | | No Eligible purchases during the class period |
| 20853 | 530026817 | | No Eligible purchases during the class period |
| 20854 | 530026818 | | No Eligible purchases during the class period |
| 20855 | 530026819 | | No Eligible purchases during the class period |
| 20856 | 530026821 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20857 | 530026823 | | Claim did not result in recognized loss |
| 20858 | 530026824 | | No Eligible purchases during the class period |
| 20859 | 530026825 | | Claim did not result in recognized loss |
| 20860 | 530026826 | | Claim did not result in recognized loss |
| 20861 | 530026827 | | Claim did not result in recognized loss |
| 20862 | 530026828 | | Claim did not result in recognized loss |
| 20863 | 530026829 | | Claim did not result in recognized loss |
| 20864 | 530026830 | | Claim did not result in recognized loss |
| 20865 | 530026831 | | Claim did not result in recognized loss |
| 20866 | 530026832 | | Claim did not result in recognized loss |
| 20867 | 530026833 | | Claim did not result in recognized loss |
| 20868 | 530026834 | | Claim did not result in recognized loss |
| 20869 | 530026835 | | Claim did not result in recognized loss |
| 20870 | 530026836 | | Claim did not result in recognized loss |
| 20871 | 530026838 | | No Eligible purchases during the class period |
| 20872 | 530026839 | | Claim did not result in recognized loss |
| 20873 | 530026840 | | No Eligible purchases during the class period |
| 20874 | 530026841 | | No Eligible purchases during the class period |
| 20875 | 530026842 | | No Eligible purchases during the class period |
| 20876 | 530026843 | | Claim did not result in recognized loss |
| 20877 | 530026844 | | No Eligible purchases during the class period |
| 20878 | 530026845 | | Claim did not result in recognized loss |
| 20879 | 530026846 | | Claim did not result in recognized loss |
| 20880 | 530026847 | | No Eligible purchases during the class period |
| 20881 | 530026848 | | Claim did not result in recognized loss |
| 20882 | 530026849 | | No Eligible purchases during the class period |
| 20883 | 530026850 | | Claim did not result in recognized loss |
| 20884 | 530026851 | | Claim did not result in recognized loss |
| 20885 | 530026852 | | Claim did not result in recognized loss |
| 20886 | 530026853 | | No Eligible purchases during the class period |
| 20887 | 530026854 | | No Eligible purchases during the class period |
| 20888 | 530026855 | | Claim did not result in recognized loss |
| 20889 | 530026856 | | Claim did not result in recognized loss |
| 20890 | 530026857 | | Claim did not result in recognized loss |
| 20891 | 530026858 | | Claim did not result in recognized loss |
| 20892 | 530026859 | | Claim did not result in recognized loss |
| 20893 | 530026860 | | Claim did not result in recognized loss |
| 20894 | 530026862 | | No Eligible purchases during the class period |
| 20895 | 530026863 | | Claim did not result in recognized loss |
| 20896 | 530026864 | | No Eligible purchases during the class period |
| 20897 | 530026865 | | Claim did not result in recognized loss |
| 20898 | 530026866 | | Claim did not result in recognized loss |
| 20899 | 530026867 | | Claim did not result in recognized loss |
| 20900 | 530026868 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20901 | 530026870 | | Claim did not result in recognized loss |
| 20902 | 530026871 | | Claim did not result in recognized loss |
| 20903 | 530026872 | | Claim did not result in recognized loss |
| 20904 | 530026874 | | Claim did not result in recognized loss |
| 20905 | 530026875 | | No Eligible purchases during the class period |
| 20906 | 530026876 | | Claim did not result in recognized loss |
| 20907 | 530026877 | | Claim did not result in recognized loss |
| 20908 | 530026878 | | Claim did not result in recognized loss |
| 20909 | 530026879 | | Claim did not result in recognized loss |
| 20910 | 530026881 | | Claim did not result in recognized loss |
| 20911 | 530026882 | | No Eligible purchases during the class period |
| 20912 | 530026883 | | No Eligible purchases during the class period |
| 20913 | 530026884 | | Claim did not result in recognized loss |
| 20914 | 530026885 | | Claim did not result in recognized loss |
| 20915 | 530026886 | | Claim did not result in recognized loss |
| 20916 | 530026887 | | Claim did not result in recognized loss |
| 20917 | 530026888 | | Claim did not result in recognized loss |
| 20918 | 530026889 | | Claim did not result in recognized loss |
| 20919 | 530026890 | | No Eligible purchases during the class period |
| 20920 | 530026891 | | Claim did not result in recognized loss |
| 20921 | 530026892 | | Claim did not result in recognized loss |
| 20922 | 530026893 | | No Eligible purchases during the class period |
| 20923 | 530026894 | | Claim did not result in recognized loss |
| 20924 | 530026895 | | No Eligible purchases during the class period |
| 20925 | 530026896 | | Claim did not result in recognized loss |
| 20926 | 530026897 | | No Eligible purchases during the class period |
| 20927 | 530026898 | | No Eligible purchases during the class period |
| 20928 | 530026899 | | Claim did not result in recognized loss |
| 20929 | 530026900 | | Claim did not result in recognized loss |
| 20930 | 530026901 | | Claim did not result in recognized loss |
| 20931 | 530026902 | | Claim did not result in recognized loss |
| 20932 | 530026903 | | Claim did not result in recognized loss |
| 20933 | 530026904 | | Claim did not result in recognized loss |
| 20934 | 530026905 | | Claim did not result in recognized loss |
| 20935 | 530026906 | | No Eligible purchases during the class period |
| 20936 | 530026907 | | Claim did not result in recognized loss |
| 20937 | 530026908 | | Claim did not result in recognized loss |
| 20938 | 530026909 | | Claim did not result in recognized loss |
| 20939 | 530026910 | | Claim did not result in recognized loss |
| 20940 | 530026911 | | Claim did not result in recognized loss |
| 20941 | 530026912 | | No Eligible purchases during the class period |
| 20942 | 530026913 | | Claim did not result in recognized loss |
| 20943 | 530026914 | | Claim did not result in recognized loss |
| 20944 | 530026915 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20945 | 530026916 | | Claim did not result in recognized loss |
| 20946 | 530026917 | | Claim did not result in recognized loss |
| 20947 | 530026918 | | No Eligible purchases during the class period |
| 20948 | 530026919 | | Claim did not result in recognized loss |
| 20949 | 530026920 | | Claim did not result in recognized loss |
| 20950 | 530026921 | | Claim did not result in recognized loss |
| 20951 | 530026922 | | Claim did not result in recognized loss |
| 20952 | 530026923 | | Claim did not result in recognized loss |
| 20953 | 530026924 | | Claim did not result in recognized loss |
| 20954 | 530026925 | | Claim did not result in recognized loss |
| 20955 | 530026927 | | Claim did not result in recognized loss |
| 20956 | 530026928 | | No Eligible purchases during the class period |
| 20957 | 530026929 | | Claim did not result in recognized loss |
| 20958 | 530026930 | | Claim did not result in recognized loss |
| 20959 | 530026931 | | Claim did not result in recognized loss |
| 20960 | 530026932 | | Claim did not result in recognized loss |
| 20961 | 530026933 | | Claim did not result in recognized loss |
| 20962 | 530026934 | | Claim did not result in recognized loss |
| 20963 | 530026935 | | Claim did not result in recognized loss |
| 20964 | 530026936 | | Claim did not result in recognized loss |
| 20965 | 530026938 | | No Eligible purchases during the class period |
| 20966 | 530026939 | | Claim did not result in recognized loss |
| 20967 | 530026941 | | Claim did not result in recognized loss |
| 20968 | 530026942 | | Claim did not result in recognized loss |
| 20969 | 530026944 | | Claim did not result in recognized loss |
| 20970 | 530026945 | | Claim did not result in recognized loss |
| 20971 | 530026946 | | Claim did not result in recognized loss |
| 20972 | 530026947 | | Claim did not result in recognized loss |
| 20973 | 530026948 | | Claim did not result in recognized loss |
| 20974 | 530026949 | | Claim did not result in recognized loss |
| 20975 | 530026950 | | No Eligible purchases during the class period |
| 20976 | 530026951 | | Claim did not result in recognized loss |
| 20977 | 530026952 | | No Eligible purchases during the class period |
| 20978 | 530026953 | | No Eligible purchases during the class period |
| 20979 | 530026954 | | No Eligible purchases during the class period |
| 20980 | 530026955 | | Claim did not result in recognized loss |
| 20981 | 530026956 | | No Eligible purchases during the class period |
| 20982 | 530026957 | | Claim did not result in recognized loss |
| 20983 | 530026958 | | Claim did not result in recognized loss |
| 20984 | 530026959 | | No Eligible purchases during the class period |
| 20985 | 530026960 | | No Eligible purchases during the class period |
| 20986 | 530026961 | | No Eligible purchases during the class period |
| 20987 | 530026962 | | No Eligible purchases during the class period |
| 20988 | 530026963 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 20989 | 530026964 | | Claim did not result in recognized loss |
| 20990 | 530026965 | | Claim did not result in recognized loss |
| 20991 | 530026966 | | Claim did not result in recognized loss |
| 20992 | 530026967 | | No Eligible purchases during the class period |
| 20993 | 530026968 | | No Eligible purchases during the class period |
| 20994 | 530026969 | | Claim did not result in recognized loss |
| 20995 | 530026970 | | Claim did not result in recognized loss |
| 20996 | 530026971 | | Claim did not result in recognized loss |
| 20997 | 530026972 | | Claim did not result in recognized loss |
| 20998 | 530026973 | | No Eligible purchases during the class period |
| 20999 | 530026974 | | Claim did not result in recognized loss |
| 21000 | 530026975 | | No Eligible purchases during the class period |
| 21001 | 530026976 | | No Eligible purchases during the class period |
| 21002 | 530026977 | | No Eligible purchases during the class period |
| 21003 | 530026979 | | Claim did not result in recognized loss |
| 21004 | 530026980 | | Claim did not result in recognized loss |
| 21005 | 530026981 | | Claim did not result in recognized loss |
| 21006 | 530026982 | | Claim did not result in recognized loss |
| 21007 | 530026983 | | Claim did not result in recognized loss |
| 21008 | 530026984 | | Claim did not result in recognized loss |
| 21009 | 530026985 | | Claim did not result in recognized loss |
| 21010 | 530026986 | | Claim did not result in recognized loss |
| 21011 | 530026987 | | Claim did not result in recognized loss |
| 21012 | 530026988 | | Claim did not result in recognized loss |
| 21013 | 530026989 | | No Eligible purchases during the class period |
| 21014 | 530026990 | | Claim did not result in recognized loss |
| 21015 | 530026991 | | Claim did not result in recognized loss |
| 21016 | 530026992 | | No Eligible purchases during the class period |
| 21017 | 530026993 | | Claim did not result in recognized loss |
| 21018 | 530026994 | | Claim did not result in recognized loss |
| 21019 | 530026995 | | Claim did not result in recognized loss |
| 21020 | 530026996 | | No Eligible purchases during the class period |
| 21021 | 530026997 | | No Eligible purchases during the class period |
| 21022 | 530026998 | | Claim did not result in recognized loss |
| 21023 | 530026999 | | Claim did not result in recognized loss |
| 21024 | 530027000 | | No Eligible purchases during the class period |
| 21025 | 530027001 | | No Eligible purchases during the class period |
| 21026 | 530027002 | | Claim did not result in recognized loss |
| 21027 | 530027003 | | Claim did not result in recognized loss |
| 21028 | 530027004 | | No Eligible purchases during the class period |
| 21029 | 530027005 | | Claim did not result in recognized loss |
| 21030 | 530027006 | | No Eligible purchases during the class period |
| 21031 | 530027007 | | Claim did not result in recognized loss |
| 21032 | 530027008 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21033 | 530027009 | | Claim did not result in recognized loss |
| 21034 | 530027010 | | Claim did not result in recognized loss |
| 21035 | 530027011 | | Claim did not result in recognized loss |
| 21036 | 530027012 | | Claim did not result in recognized loss |
| 21037 | 530027013 | | No Eligible purchases during the class period |
| 21038 | 530027014 | | No Eligible purchases during the class period |
| 21039 | 530027015 | | Claim did not result in recognized loss |
| 21040 | 530027016 | | No Eligible purchases during the class period |
| 21041 | 530027017 | | Claim did not result in recognized loss |
| 21042 | 530027018 | | Claim did not result in recognized loss |
| 21043 | 530027019 | | Claim did not result in recognized loss |
| 21044 | 530027020 | | Claim did not result in recognized loss |
| 21045 | 530027021 | | Claim did not result in recognized loss |
| 21046 | 530027022 | | Claim did not result in recognized loss |
| 21047 | 530027023 | | No Eligible purchases during the class period |
| 21048 | 530027024 | | No Eligible purchases during the class period |
| 21049 | 530027025 | | No Eligible purchases during the class period |
| 21050 | 530027026 | | No Eligible purchases during the class period |
| 21051 | 530027027 | | Claim did not result in recognized loss |
| 21052 | 530027028 | | Claim did not result in recognized loss |
| 21053 | 530027029 | | No Eligible purchases during the class period |
| 21054 | 530027030 | | Claim did not result in recognized loss |
| 21055 | 530027031 | | Claim did not result in recognized loss |
| 21056 | 530027032 | | Claim did not result in recognized loss |
| 21057 | 530027033 | | Claim did not result in recognized loss |
| 21058 | 530027034 | | No Eligible purchases during the class period |
| 21059 | 530027035 | | Claim did not result in recognized loss |
| 21060 | 530027036 | | Claim did not result in recognized loss |
| 21061 | 530027037 | | Claim did not result in recognized loss |
| 21062 | 530027038 | | Claim did not result in recognized loss |
| 21063 | 530027039 | | Claim did not result in recognized loss |
| 21064 | 530027040 | | Claim did not result in recognized loss |
| 21065 | 530027041 | | No Eligible purchases during the class period |
| 21066 | 530027042 | | Claim did not result in recognized loss |
| 21067 | 530027044 | | No Eligible purchases during the class period |
| 21068 | 530027045 | | Claim did not result in recognized loss |
| 21069 | 530027046 | | Claim did not result in recognized loss |
| 21070 | 530027047 | | Claim did not result in recognized loss |
| 21071 | 530027048 | | Claim did not result in recognized loss |
| 21072 | 530027049 | | Claim did not result in recognized loss |
| 21073 | 530027050 | | Claim did not result in recognized loss |
| 21074 | 530027051 | | Claim did not result in recognized loss |
| 21075 | 530027052 | | Claim did not result in recognized loss |
| 21076 | 530027053 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21077 | 530027055 | | Claim did not result in recognized loss |
| 21078 | 530027056 | | Claim did not result in recognized loss |
| 21079 | 530027057 | | No Eligible purchases during the class period |
| 21080 | 530027058 | | Claim did not result in recognized loss |
| 21081 | 530027059 | | Claim did not result in recognized loss |
| 21082 | 530027060 | | Claim did not result in recognized loss |
| 21083 | 530027061 | | Claim did not result in recognized loss |
| 21084 | 530027062 | | No Eligible purchases during the class period |
| 21085 | 530027063 | | Claim did not result in recognized loss |
| 21086 | 530027064 | | No Eligible purchases during the class period |
| 21087 | 530027065 | | Claim did not result in recognized loss |
| 21088 | 530027066 | | Claim did not result in recognized loss |
| 21089 | 530027067 | | Claim did not result in recognized loss |
| 21090 | 530027068 | | Claim did not result in recognized loss |
| 21091 | 530027069 | | Claim did not result in recognized loss |
| 21092 | 530027070 | | No Eligible purchases during the class period |
| 21093 | 530027072 | | No Eligible purchases during the class period |
| 21094 | 530027073 | | Claim did not result in recognized loss |
| 21095 | 530027074 | | Claim did not result in recognized loss |
| 21096 | 530027076 | | Claim did not result in recognized loss |
| 21097 | 530027077 | | Claim did not result in recognized loss |
| 21098 | 530027078 | | Claim did not result in recognized loss |
| 21099 | 530027079 | | Claim did not result in recognized loss |
| 21100 | 530027081 | | No Eligible purchases during the class period |
| 21101 | 530027082 | | No Eligible purchases during the class period |
| 21102 | 530027083 | | No Eligible purchases during the class period |
| 21103 | 530027084 | | Claim did not result in recognized loss |
| 21104 | 530027085 | | No Eligible purchases during the class period |
| 21105 | 530027086 | | No Eligible purchases during the class period |
| 21106 | 530027088 | | Claim did not result in recognized loss |
| 21107 | 530027089 | | Claim did not result in recognized loss |
| 21108 | 530027090 | | Claim did not result in recognized loss |
| 21109 | 530027091 | | Claim did not result in recognized loss |
| 21110 | 530027092 | | Claim did not result in recognized loss |
| 21111 | 530027093 | | No Eligible purchases during the class period |
| 21112 | 530027095 | | Claim did not result in recognized loss |
| 21113 | 530027096 | | No Eligible purchases during the class period |
| 21114 | 530027097 | | Claim did not result in recognized loss |
| 21115 | 530027098 | | Claim did not result in recognized loss |
| 21116 | 530027099 | | Claim did not result in recognized loss |
| 21117 | 530027100 | | Claim did not result in recognized loss |
| 21118 | 530027101 | | Claim did not result in recognized loss |
| 21119 | 530027102 | | Claim did not result in recognized loss |
| 21120 | 530027103 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21121 | 530027104 | | Claim did not result in recognized loss |
| 21122 | 530027105 | | No Eligible purchases during the class period |
| 21123 | 530027106 | | Claim did not result in recognized loss |
| 21124 | 530027107 | | Claim did not result in recognized loss |
| 21125 | 530027108 | | Claim did not result in recognized loss |
| 21126 | 530027109 | | Claim did not result in recognized loss |
| 21127 | 530027110 | | No Eligible purchases during the class period |
| 21128 | 530027111 | | Claim did not result in recognized loss |
| 21129 | 530027112 | | No Eligible purchases during the class period |
| 21130 | 530027113 | | Claim did not result in recognized loss |
| 21131 | 530027114 | | Claim did not result in recognized loss |
| 21132 | 530027115 | | No Eligible purchases during the class period |
| 21133 | 530027116 | | No Eligible purchases during the class period |
| 21134 | 530027117 | | Claim did not result in recognized loss |
| 21135 | 530027119 | | No Eligible purchases during the class period |
| 21136 | 530027121 | | Claim did not result in recognized loss |
| 21137 | 530027122 | | Claim did not result in recognized loss |
| 21138 | 530027123 | | No Eligible purchases during the class period |
| 21139 | 530027125 | | Claim did not result in recognized loss |
| 21140 | 530027126 | | Claim did not result in recognized loss |
| 21141 | 530027127 | | No Eligible purchases during the class period |
| 21142 | 530027128 | | Claim did not result in recognized loss |
| 21143 | 530027129 | | Claim did not result in recognized loss |
| 21144 | 530027131 | | Claim did not result in recognized loss |
| 21145 | 530027132 | | Claim did not result in recognized loss |
| 21146 | 530027133 | | Claim did not result in recognized loss |
| 21147 | 530027134 | | Claim did not result in recognized loss |
| 21148 | 530027135 | | Claim did not result in recognized loss |
| 21149 | 530027136 | | Claim did not result in recognized loss |
| 21150 | 530027137 | | Claim did not result in recognized loss |
| 21151 | 530027138 | | No Eligible purchases during the class period |
| 21152 | 530027139 | | Claim did not result in recognized loss |
| 21153 | 530027141 | | Claim did not result in recognized loss |
| 21154 | 530027142 | | Claim did not result in recognized loss |
| 21155 | 530027143 | | Claim did not result in recognized loss |
| 21156 | 530027144 | | Claim did not result in recognized loss |
| 21157 | 530027145 | | Claim did not result in recognized loss |
| 21158 | 530027146 | | Claim did not result in recognized loss |
| 21159 | 530027147 | | Claim did not result in recognized loss |
| 21160 | 530027148 | | Claim did not result in recognized loss |
| 21161 | 530027149 | | Claim did not result in recognized loss |
| 21162 | 530027150 | | Claim did not result in recognized loss |
| 21163 | 530027151 | | Claim did not result in recognized loss |
| 21164 | 530027152 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21165 | 530027153 | | Claim did not result in recognized loss |
| 21166 | 530027154 | | No Eligible purchases during the class period |
| 21167 | 530027155 | | No Eligible purchases during the class period |
| 21168 | 530027156 | | No Eligible purchases during the class period |
| 21169 | 530027157 | | Claim did not result in recognized loss |
| 21170 | 530027158 | | Claim did not result in recognized loss |
| 21171 | 530027159 | | Claim did not result in recognized loss |
| 21172 | 530027160 | | Claim did not result in recognized loss |
| 21173 | 530027162 | | Claim did not result in recognized loss |
| 21174 | 530027163 | | Claim did not result in recognized loss |
| 21175 | 530027164 | | Claim did not result in recognized loss |
| 21176 | 530027165 | | Claim did not result in recognized loss |
| 21177 | 530027166 | | Claim did not result in recognized loss |
| 21178 | 530027167 | | Claim did not result in recognized loss |
| 21179 | 530027168 | | Claim did not result in recognized loss |
| 21180 | 530027169 | | Claim did not result in recognized loss |
| 21181 | 530027170 | | Claim did not result in recognized loss |
| 21182 | 530027171 | | Claim did not result in recognized loss |
| 21183 | 530027172 | | Claim did not result in recognized loss |
| 21184 | 530027173 | | Claim did not result in recognized loss |
| 21185 | 530027174 | | Claim did not result in recognized loss |
| 21186 | 530027175 | | Claim did not result in recognized loss |
| 21187 | 530027176 | | Claim did not result in recognized loss |
| 21188 | 530027177 | | No Eligible purchases during the class period |
| 21189 | 530027178 | | Claim did not result in recognized loss |
| 21190 | 530027179 | | Claim did not result in recognized loss |
| 21191 | 530027180 | | No Eligible purchases during the class period |
| 21192 | 530027181 | | Claim did not result in recognized loss |
| 21193 | 530027182 | | Claim did not result in recognized loss |
| 21194 | 530027183 | | Claim did not result in recognized loss |
| 21195 | 530027184 | | Claim did not result in recognized loss |
| 21196 | 530027185 | | Claim did not result in recognized loss |
| 21197 | 530027186 | | Claim did not result in recognized loss |
| 21198 | 530027187 | | Claim did not result in recognized loss |
| 21199 | 530027188 | | Claim did not result in recognized loss |
| 21200 | 530027189 | | No Eligible purchases during the class period |
| 21201 | 530027190 | | Claim did not result in recognized loss |
| 21202 | 530027191 | | Claim did not result in recognized loss |
| 21203 | 530027192 | | Claim did not result in recognized loss |
| 21204 | 530027193 | | Claim did not result in recognized loss |
| 21205 | 530027194 | | Claim did not result in recognized loss |
| 21206 | 530027195 | | Claim did not result in recognized loss |
| 21207 | 530027196 | | Claim did not result in recognized loss |
| 21208 | 530027197 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21209 | 530027198 | | Claim did not result in recognized loss |
| 21210 | 530027199 | | Claim did not result in recognized loss |
| 21211 | 530027200 | | Claim did not result in recognized loss |
| 21212 | 530027201 | | Claim did not result in recognized loss |
| 21213 | 530027202 | | Claim did not result in recognized loss |
| 21214 | 530027203 | | Claim did not result in recognized loss |
| 21215 | 530027205 | | No Eligible purchases during the class period |
| 21216 | 530027206 | | Claim did not result in recognized loss |
| 21217 | 530027207 | | No Eligible purchases during the class period |
| 21218 | 530027208 | | Claim did not result in recognized loss |
| 21219 | 530027209 | | Claim did not result in recognized loss |
| 21220 | 530027210 | | Claim did not result in recognized loss |
| 21221 | 530027211 | | Claim did not result in recognized loss |
| 21222 | 530027212 | | Claim did not result in recognized loss |
| 21223 | 530027213 | | Claim did not result in recognized loss |
| 21224 | 530027214 | | Claim did not result in recognized loss |
| 21225 | 530027215 | | Claim did not result in recognized loss |
| 21226 | 530027216 | | Claim did not result in recognized loss |
| 21227 | 530027217 | | Claim did not result in recognized loss |
| 21228 | 530027218 | | Claim did not result in recognized loss |
| 21229 | 530027219 | | No Eligible purchases during the class period |
| 21230 | 530027221 | | Claim did not result in recognized loss |
| 21231 | 530027222 | | Claim did not result in recognized loss |
| 21232 | 530027223 | | No Eligible purchases during the class period |
| 21233 | 530027224 | | Claim did not result in recognized loss |
| 21234 | 530027225 | | Claim did not result in recognized loss |
| 21235 | 530027226 | | No Eligible purchases during the class period |
| 21236 | 530027227 | | Claim did not result in recognized loss |
| 21237 | 530027228 | | No Eligible purchases during the class period |
| 21238 | 530027229 | | Claim did not result in recognized loss |
| 21239 | 530027230 | | No Eligible purchases during the class period |
| 21240 | 530027231 | | Claim did not result in recognized loss |
| 21241 | 530027232 | | Claim did not result in recognized loss |
| 21242 | 530027233 | | Claim did not result in recognized loss |
| 21243 | 530027234 | | Claim did not result in recognized loss |
| 21244 | 530027235 | | Claim did not result in recognized loss |
| 21245 | 530027236 | | Claim did not result in recognized loss |
| 21246 | 530027237 | | Claim did not result in recognized loss |
| 21247 | 530027238 | | Claim did not result in recognized loss |
| 21248 | 530027239 | | Claim did not result in recognized loss |
| 21249 | 530027240 | | No Eligible purchases during the class period |
| 21250 | 530027241 | | Claim did not result in recognized loss |
| 21251 | 530027242 | | Claim did not result in recognized loss |
| 21252 | 530027243 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21253 | 530027244 | | No Eligible purchases during the class period |
| 21254 | 530027245 | | Claim did not result in recognized loss |
| 21255 | 530027246 | | Claim did not result in recognized loss |
| 21256 | 530027247 | | Claim did not result in recognized loss |
| 21257 | 530027248 | | Claim did not result in recognized loss |
| 21258 | 530027249 | | Claim did not result in recognized loss |
| 21259 | 530027250 | | Claim did not result in recognized loss |
| 21260 | 530027251 | | Claim did not result in recognized loss |
| 21261 | 530027252 | | Claim did not result in recognized loss |
| 21262 | 530027253 | | Claim did not result in recognized loss |
| 21263 | 530027255 | | Claim did not result in recognized loss |
| 21264 | 530027256 | | Claim did not result in recognized loss |
| 21265 | 530027257 | | Claim did not result in recognized loss |
| 21266 | 530027258 | | Claim did not result in recognized loss |
| 21267 | 530027259 | | No Eligible purchases during the class period |
| 21268 | 530027260 | | Claim did not result in recognized loss |
| 21269 | 530027261 | | Claim did not result in recognized loss |
| 21270 | 530027262 | | Claim did not result in recognized loss |
| 21271 | 530027263 | | Claim did not result in recognized loss |
| 21272 | 530027264 | | Claim did not result in recognized loss |
| 21273 | 530027265 | | No Eligible purchases during the class period |
| 21274 | 530027266 | | Claim did not result in recognized loss |
| 21275 | 530027267 | | Claim did not result in recognized loss |
| 21276 | 530027268 | | Claim did not result in recognized loss |
| 21277 | 530027269 | | Claim did not result in recognized loss |
| 21278 | 530027270 | | Claim did not result in recognized loss |
| 21279 | 530027271 | | Claim did not result in recognized loss |
| 21280 | 530027272 | | Claim did not result in recognized loss |
| 21281 | 530027273 | | Claim did not result in recognized loss |
| 21282 | 530027274 | | Claim did not result in recognized loss |
| 21283 | 530027275 | | Claim did not result in recognized loss |
| 21284 | 530027276 | | Claim did not result in recognized loss |
| 21285 | 530027277 | | Claim did not result in recognized loss |
| 21286 | 530027278 | | Claim did not result in recognized loss |
| 21287 | 530027279 | | Claim did not result in recognized loss |
| 21288 | 530027280 | | Claim did not result in recognized loss |
| 21289 | 530027281 | | Claim did not result in recognized loss |
| 21290 | 530027282 | | No Eligible purchases during the class period |
| 21291 | 530027283 | | No Eligible purchases during the class period |
| 21292 | 530027284 | | Claim did not result in recognized loss |
| 21293 | 530027285 | | No Eligible purchases during the class period |
| 21294 | 530027286 | | Claim did not result in recognized loss |
| 21295 | 530027287 | | Claim did not result in recognized loss |
| 21296 | 530027288 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21297 | 530027289 | | Claim did not result in recognized loss |
| 21298 | 530027290 | | Claim did not result in recognized loss |
| 21299 | 530027291 | | No Eligible purchases during the class period |
| 21300 | 530027292 | | Claim did not result in recognized loss |
| 21301 | 530027293 | | Claim did not result in recognized loss |
| 21302 | 530027294 | | Claim did not result in recognized loss |
| 21303 | 530027295 | | Claim did not result in recognized loss |
| 21304 | 530027296 | | Claim did not result in recognized loss |
| 21305 | 530027297 | | Claim did not result in recognized loss |
| 21306 | 530027299 | | Claim did not result in recognized loss |
| 21307 | 530027300 | | Claim did not result in recognized loss |
| 21308 | 530027301 | | Claim did not result in recognized loss |
| 21309 | 530027302 | | Claim did not result in recognized loss |
| 21310 | 530027303 | | No Eligible purchases during the class period |
| 21311 | 530027304 | | Claim did not result in recognized loss |
| 21312 | 530027305 | | Claim did not result in recognized loss |
| 21313 | 530027306 | | Claim did not result in recognized loss |
| 21314 | 530027307 | | No Eligible purchases during the class period |
| 21315 | 530027308 | | Claim did not result in recognized loss |
| 21316 | 530027309 | | Claim did not result in recognized loss |
| 21317 | 530027310 | | No Eligible purchases during the class period |
| 21318 | 530027311 | | Claim did not result in recognized loss |
| 21319 | 530027312 | | Claim did not result in recognized loss |
| 21320 | 530027313 | | Claim did not result in recognized loss |
| 21321 | 530027314 | | No Eligible purchases during the class period |
| 21322 | 530027315 | | Claim did not result in recognized loss |
| 21323 | 530027316 | | Claim did not result in recognized loss |
| 21324 | 530027317 | | Claim did not result in recognized loss |
| 21325 | 530027318 | | Claim did not result in recognized loss |
| 21326 | 530027319 | | Claim did not result in recognized loss |
| 21327 | 530027320 | | Claim did not result in recognized loss |
| 21328 | 530027321 | | No Eligible purchases during the class period |
| 21329 | 530027322 | | Claim did not result in recognized loss |
| 21330 | 530027323 | | Claim did not result in recognized loss |
| 21331 | 530027325 | | Claim did not result in recognized loss |
| 21332 | 530027326 | | Claim did not result in recognized loss |
| 21333 | 530027328 | | Claim did not result in recognized loss |
| 21334 | 530027329 | | Claim did not result in recognized loss |
| 21335 | 530027330 | | Claim did not result in recognized loss |
| 21336 | 530027331 | | Claim did not result in recognized loss |
| 21337 | 530027332 | | Claim did not result in recognized loss |
| 21338 | 530027333 | | Claim did not result in recognized loss |
| 21339 | 530027334 | | Claim did not result in recognized loss |
| 21340 | 530027335 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21341 | 530027336 | | Claim did not result in recognized loss |
| 21342 | 530027337 | | Claim did not result in recognized loss |
| 21343 | 530027338 | | Claim did not result in recognized loss |
| 21344 | 530027339 | | Claim did not result in recognized loss |
| 21345 | 530027341 | | No Eligible purchases during the class period |
| 21346 | 530027342 | | No Eligible purchases during the class period |
| 21347 | 530027343 | | Claim did not result in recognized loss |
| 21348 | 530027344 | | Claim did not result in recognized loss |
| 21349 | 530027345 | | No Eligible purchases during the class period |
| 21350 | 530027346 | | No Eligible purchases during the class period |
| 21351 | 530027347 | | No Eligible purchases during the class period |
| 21352 | 530027348 | | Claim did not result in recognized loss |
| 21353 | 530027349 | | Claim did not result in recognized loss |
| 21354 | 530027350 | | Claim did not result in recognized loss |
| 21355 | 530027351 | | Claim did not result in recognized loss |
| 21356 | 530027352 | | Claim did not result in recognized loss |
| 21357 | 530027353 | | Claim did not result in recognized loss |
| 21358 | 530027354 | | Claim did not result in recognized loss |
| 21359 | 530027355 | | Claim did not result in recognized loss |
| 21360 | 530027356 | | Claim did not result in recognized loss |
| 21361 | 530027357 | | Claim did not result in recognized loss |
| 21362 | 530027358 | | Claim did not result in recognized loss |
| 21363 | 530027360 | | Claim did not result in recognized loss |
| 21364 | 530027361 | | Claim did not result in recognized loss |
| 21365 | 530027362 | | Claim did not result in recognized loss |
| 21366 | 530027363 | | Claim did not result in recognized loss |
| 21367 | 530027365 | | No Eligible purchases during the class period |
| 21368 | 530027366 | | Claim did not result in recognized loss |
| 21369 | 530027367 | | No Eligible purchases during the class period |
| 21370 | 530027368 | | Claim did not result in recognized loss |
| 21371 | 530027369 | | Claim did not result in recognized loss |
| 21372 | 530027370 | | Claim did not result in recognized loss |
| 21373 | 530027371 | | Claim did not result in recognized loss |
| 21374 | 530027372 | | Claim did not result in recognized loss |
| 21375 | 530027373 | | Claim did not result in recognized loss |
| 21376 | 530027375 | | Claim did not result in recognized loss |
| 21377 | 530027377 | | Claim did not result in recognized loss |
| 21378 | 530027378 | | Claim did not result in recognized loss |
| 21379 | 530027379 | | Claim did not result in recognized loss |
| 21380 | 530027380 | | Claim did not result in recognized loss |
| 21381 | 530027381 | | Claim did not result in recognized loss |
| 21382 | 530027382 | | Claim did not result in recognized loss |
| 21383 | 530027383 | | Claim did not result in recognized loss |
| 21384 | 530027385 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21385 | 530027386 | | Claim did not result in recognized loss |
| 21386 | 530027387 | | Claim did not result in recognized loss |
| 21387 | 530027388 | | Claim did not result in recognized loss |
| 21388 | 530027389 | | Claim did not result in recognized loss |
| 21389 | 530027390 | | Claim did not result in recognized loss |
| 21390 | 530027391 | | Claim did not result in recognized loss |
| 21391 | 530027392 | | Claim did not result in recognized loss |
| 21392 | 530027394 | | Claim did not result in recognized loss |
| 21393 | 530027395 | | No Eligible purchases during the class period |
| 21394 | 530027396 | | No Eligible purchases during the class period |
| 21395 | 530027397 | | Claim did not result in recognized loss |
| 21396 | 530027398 | | Claim did not result in recognized loss |
| 21397 | 530027399 | | Claim did not result in recognized loss |
| 21398 | 530027400 | | Claim did not result in recognized loss |
| 21399 | 530027401 | | Claim did not result in recognized loss |
| 21400 | 530027402 | | Claim did not result in recognized loss |
| 21401 | 530027403 | | Claim did not result in recognized loss |
| 21402 | 530027404 | | Claim did not result in recognized loss |
| 21403 | 530027405 | | Claim did not result in recognized loss |
| 21404 | 530027406 | | No Eligible purchases during the class period |
| 21405 | 530027407 | | Claim did not result in recognized loss |
| 21406 | 530027408 | | Claim did not result in recognized loss |
| 21407 | 530027409 | | Claim did not result in recognized loss |
| 21408 | 530027410 | | Claim did not result in recognized loss |
| 21409 | 530027411 | | Claim did not result in recognized loss |
| 21410 | 530027412 | | Claim did not result in recognized loss |
| 21411 | 530027413 | | Claim did not result in recognized loss |
| 21412 | 530027414 | | Claim did not result in recognized loss |
| 21413 | 530027415 | | Claim did not result in recognized loss |
| 21414 | 530027416 | | Claim did not result in recognized loss |
| 21415 | 530027417 | | Claim did not result in recognized loss |
| 21416 | 530027419 | | Claim did not result in recognized loss |
| 21417 | 530027420 | | Claim did not result in recognized loss |
| 21418 | 530027421 | | Claim did not result in recognized loss |
| 21419 | 530027422 | | Claim did not result in recognized loss |
| 21420 | 530027423 | | Claim did not result in recognized loss |
| 21421 | 530027425 | | Claim did not result in recognized loss |
| 21422 | 530027426 | | Claim did not result in recognized loss |
| 21423 | 530027427 | | Claim did not result in recognized loss |
| 21424 | 530027428 | | Claim did not result in recognized loss |
| 21425 | 530027429 | | Claim did not result in recognized loss |
| 21426 | 530027430 | | Claim did not result in recognized loss |
| 21427 | 530027431 | | Claim did not result in recognized loss |
| 21428 | 530027432 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21429 | 530027433 | | Claim did not result in recognized loss |
| 21430 | 530027434 | | Claim did not result in recognized loss |
| 21431 | 530027435 | | Claim did not result in recognized loss |
| 21432 | 530027436 | | Claim did not result in recognized loss |
| 21433 | 530027437 | | Claim did not result in recognized loss |
| 21434 | 530027438 | | Claim did not result in recognized loss |
| 21435 | 530027439 | | Claim did not result in recognized loss |
| 21436 | 530027440 | | Claim did not result in recognized loss |
| 21437 | 530027441 | | Claim did not result in recognized loss |
| 21438 | 530027442 | | No Eligible purchases during the class period |
| 21439 | 530027443 | | Claim did not result in recognized loss |
| 21440 | 530027444 | | Claim did not result in recognized loss |
| 21441 | 530027445 | | No Eligible purchases during the class period |
| 21442 | 530027446 | | Claim did not result in recognized loss |
| 21443 | 530027447 | | Claim did not result in recognized loss |
| 21444 | 530027448 | | Claim did not result in recognized loss |
| 21445 | 530027450 | | Claim did not result in recognized loss |
| 21446 | 530027452 | | Claim did not result in recognized loss |
| 21447 | 530027453 | | Claim did not result in recognized loss |
| 21448 | 530027454 | | Claim did not result in recognized loss |
| 21449 | 530027455 | | Claim did not result in recognized loss |
| 21450 | 530027456 | | Claim did not result in recognized loss |
| 21451 | 530027457 | | Claim did not result in recognized loss |
| 21452 | 530027458 | | Claim did not result in recognized loss |
| 21453 | 530027459 | | Claim did not result in recognized loss |
| 21454 | 530027460 | | Claim did not result in recognized loss |
| 21455 | 530027461 | | Claim did not result in recognized loss |
| 21456 | 530027462 | | Claim did not result in recognized loss |
| 21457 | 530027463 | | Claim did not result in recognized loss |
| 21458 | 530027464 | | Claim did not result in recognized loss |
| 21459 | 530027465 | | Claim did not result in recognized loss |
| 21460 | 530027466 | | Claim did not result in recognized loss |
| 21461 | 530027467 | | Claim did not result in recognized loss |
| 21462 | 530027468 | | Claim did not result in recognized loss |
| 21463 | 530027469 | | Claim did not result in recognized loss |
| 21464 | 530027470 | | Claim did not result in recognized loss |
| 21465 | 530027471 | | Claim did not result in recognized loss |
| 21466 | 530027472 | | Claim did not result in recognized loss |
| 21467 | 530027473 | | Claim did not result in recognized loss |
| 21468 | 530027474 | | Claim did not result in recognized loss |
| 21469 | 530027476 | | Claim did not result in recognized loss |
| 21470 | 530027477 | | Claim did not result in recognized loss |
| 21471 | 530027478 | | Claim did not result in recognized loss |
| 21472 | 530027479 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21473 | 530027480 | | Claim did not result in recognized loss |
| 21474 | 530027481 | | Claim did not result in recognized loss |
| 21475 | 530027482 | | Claim did not result in recognized loss |
| 21476 | 530027483 | | Claim did not result in recognized loss |
| 21477 | 530027484 | | Claim did not result in recognized loss |
| 21478 | 530027485 | | Claim did not result in recognized loss |
| 21479 | 530027486 | | Claim did not result in recognized loss |
| 21480 | 530027487 | | No Eligible purchases during the class period |
| 21481 | 530027488 | | Claim did not result in recognized loss |
| 21482 | 530027489 | | Claim did not result in recognized loss |
| 21483 | 530027490 | | Claim did not result in recognized loss |
| 21484 | 530027491 | | Claim did not result in recognized loss |
| 21485 | 530027492 | | Claim did not result in recognized loss |
| 21486 | 530027493 | | Claim did not result in recognized loss |
| 21487 | 530027494 | | Claim did not result in recognized loss |
| 21488 | 530027495 | | Claim did not result in recognized loss |
| 21489 | 530027496 | | Claim did not result in recognized loss |
| 21490 | 530027497 | | Claim did not result in recognized loss |
| 21491 | 530027498 | | Claim did not result in recognized loss |
| 21492 | 530027499 | | Claim did not result in recognized loss |
| 21493 | 530027500 | | Claim did not result in recognized loss |
| 21494 | 530027501 | | Claim did not result in recognized loss |
| 21495 | 530027502 | | Claim did not result in recognized loss |
| 21496 | 530027503 | | No Eligible purchases during the class period |
| 21497 | 530027504 | | Claim did not result in recognized loss |
| 21498 | 530027506 | | Claim did not result in recognized loss |
| 21499 | 530027507 | | Claim did not result in recognized loss |
| 21500 | 530027508 | | Claim did not result in recognized loss |
| 21501 | 530027509 | | No Eligible purchases during the class period |
| 21502 | 530027510 | | Claim did not result in recognized loss |
| 21503 | 530027511 | | Claim did not result in recognized loss |
| 21504 | 530027512 | | Claim did not result in recognized loss |
| 21505 | 530027513 | | No Eligible purchases during the class period |
| 21506 | 530027514 | | No Eligible purchases during the class period |
| 21507 | 530027515 | | Claim did not result in recognized loss |
| 21508 | 530027516 | | No Eligible purchases during the class period |
| 21509 | 530027517 | | Claim did not result in recognized loss |
| 21510 | 530027518 | | Claim did not result in recognized loss |
| 21511 | 530027519 | | Claim did not result in recognized loss |
| 21512 | 530027520 | | Claim did not result in recognized loss |
| 21513 | 530027521 | | Claim did not result in recognized loss |
| 21514 | 530027522 | | Claim did not result in recognized loss |
| 21515 | 530027523 | | Claim did not result in recognized loss |
| 21516 | 530027524 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21517 | 530027525 | | Claim did not result in recognized loss |
| 21518 | 530027526 | | Claim did not result in recognized loss |
| 21519 | 530027527 | | Claim did not result in recognized loss |
| 21520 | 530027528 | | Claim did not result in recognized loss |
| 21521 | 530027529 | | Claim did not result in recognized loss |
| 21522 | 530027530 | | Claim did not result in recognized loss |
| 21523 | 530027532 | | Claim did not result in recognized loss |
| 21524 | 530027533 | | Claim did not result in recognized loss |
| 21525 | 530027534 | | Claim did not result in recognized loss |
| 21526 | 530027535 | | Claim did not result in recognized loss |
| 21527 | 530027536 | | Claim did not result in recognized loss |
| 21528 | 530027537 | | Claim did not result in recognized loss |
| 21529 | 530027538 | | Claim did not result in recognized loss |
| 21530 | 530027539 | | Claim did not result in recognized loss |
| 21531 | 530027540 | | Claim did not result in recognized loss |
| 21532 | 530027541 | | Claim did not result in recognized loss |
| 21533 | 530027542 | | No Eligible purchases during the class period |
| 21534 | 530027543 | | Claim did not result in recognized loss |
| 21535 | 530027544 | | Claim did not result in recognized loss |
| 21536 | 530027545 | | Claim did not result in recognized loss |
| 21537 | 530027546 | | Claim did not result in recognized loss |
| 21538 | 530027547 | | Claim did not result in recognized loss |
| 21539 | 530027548 | | Claim did not result in recognized loss |
| 21540 | 530027549 | | Claim did not result in recognized loss |
| 21541 | 530027550 | | Claim did not result in recognized loss |
| 21542 | 530027551 | | Claim did not result in recognized loss |
| 21543 | 530027552 | | Claim did not result in recognized loss |
| 21544 | 530027553 | | Claim did not result in recognized loss |
| 21545 | 530027554 | | Claim did not result in recognized loss |
| 21546 | 530027555 | | Claim did not result in recognized loss |
| 21547 | 530027556 | | Claim did not result in recognized loss |
| 21548 | 530027557 | | Claim did not result in recognized loss |
| 21549 | 530027558 | | Claim did not result in recognized loss |
| 21550 | 530027559 | | Claim did not result in recognized loss |
| 21551 | 530027561 | | Claim did not result in recognized loss |
| 21552 | 530027562 | | Claim did not result in recognized loss |
| 21553 | 530027563 | | Claim did not result in recognized loss |
| 21554 | 530027564 | | Claim did not result in recognized loss |
| 21555 | 530027565 | | Claim did not result in recognized loss |
| 21556 | 530027566 | | Claim did not result in recognized loss |
| 21557 | 530027568 | | Claim did not result in recognized loss |
| 21558 | 530027569 | | Claim did not result in recognized loss |
| 21559 | 530027570 | | Claim did not result in recognized loss |
| 21560 | 530027571 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21561 | 530027572 | | Claim did not result in recognized loss |
| 21562 | 530027573 | | Claim did not result in recognized loss |
| 21563 | 530027574 | | Claim did not result in recognized loss |
| 21564 | 530027575 | | Claim did not result in recognized loss |
| 21565 | 530027576 | | Claim did not result in recognized loss |
| 21566 | 530027577 | | Claim did not result in recognized loss |
| 21567 | 530027580 | | Claim did not result in recognized loss |
| 21568 | 530027581 | | Claim did not result in recognized loss |
| 21569 | 530027583 | | Claim did not result in recognized loss |
| 21570 | 530027584 | | Claim did not result in recognized loss |
| 21571 | 530027586 | | Claim did not result in recognized loss |
| 21572 | 530027587 | | Claim did not result in recognized loss |
| 21573 | 530027588 | | Claim did not result in recognized loss |
| 21574 | 530027589 | | Claim did not result in recognized loss |
| 21575 | 530027591 | | No Eligible purchases during the class period |
| 21576 | 530027592 | | No Eligible purchases during the class period |
| 21577 | 530027593 | | Claim did not result in recognized loss |
| 21578 | 530027594 | | No Eligible purchases during the class period |
| 21579 | 530027595 | | No Eligible purchases during the class period |
| 21580 | 530027596 | | Claim did not result in recognized loss |
| 21581 | 530027597 | | Claim did not result in recognized loss |
| 21582 | 530027598 | | Claim did not result in recognized loss |
| 21583 | 530027599 | | Claim did not result in recognized loss |
| 21584 | 530027600 | | Claim did not result in recognized loss |
| 21585 | 530027601 | | Claim did not result in recognized loss |
| 21586 | 530027602 | | Claim did not result in recognized loss |
| 21587 | 530027603 | | Claim did not result in recognized loss |
| 21588 | 530027604 | | Claim did not result in recognized loss |
| 21589 | 530027605 | | Claim did not result in recognized loss |
| 21590 | 530027606 | | Claim did not result in recognized loss |
| 21591 | 530027607 | | No Eligible purchases during the class period |
| 21592 | 530027608 | | Claim did not result in recognized loss |
| 21593 | 530027610 | | Claim did not result in recognized loss |
| 21594 | 530027611 | | Claim did not result in recognized loss |
| 21595 | 530027612 | | Claim did not result in recognized loss |
| 21596 | 530027613 | | Claim did not result in recognized loss |
| 21597 | 530027614 | | Claim did not result in recognized loss |
| 21598 | 530027615 | | Claim did not result in recognized loss |
| 21599 | 530027617 | | Claim did not result in recognized loss |
| 21600 | 530027618 | | Claim did not result in recognized loss |
| 21601 | 530027619 | | Claim did not result in recognized loss |
| 21602 | 530027620 | | Claim did not result in recognized loss |
| 21603 | 530027621 | | Claim did not result in recognized loss |
| 21604 | 530027622 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21605 | 530027623 | | Claim did not result in recognized loss |
| 21606 | 530027624 | | Claim did not result in recognized loss |
| 21607 | 530027625 | | Claim did not result in recognized loss |
| 21608 | 530027626 | | Claim did not result in recognized loss |
| 21609 | 530027627 | | Claim did not result in recognized loss |
| 21610 | 530027628 | | Claim did not result in recognized loss |
| 21611 | 530027629 | | Claim did not result in recognized loss |
| 21612 | 530027630 | | Claim did not result in recognized loss |
| 21613 | 530027631 | | Claim did not result in recognized loss |
| 21614 | 530027632 | | Claim did not result in recognized loss |
| 21615 | 530027633 | | No Eligible purchases during the class period |
| 21616 | 530027634 | | No Eligible purchases during the class period |
| 21617 | 530027635 | | Claim did not result in recognized loss |
| 21618 | 530027636 | | No Eligible purchases during the class period |
| 21619 | 530027637 | | No Eligible purchases during the class period |
| 21620 | 530027638 | | Claim did not result in recognized loss |
| 21621 | 530027639 | | Claim did not result in recognized loss |
| 21622 | 530027640 | | Claim did not result in recognized loss |
| 21623 | 530027642 | | Claim did not result in recognized loss |
| 21624 | 530027643 | | Claim did not result in recognized loss |
| 21625 | 530027644 | | Claim did not result in recognized loss |
| 21626 | 530027645 | | Claim did not result in recognized loss |
| 21627 | 530027646 | | Claim did not result in recognized loss |
| 21628 | 530027647 | | Claim did not result in recognized loss |
| 21629 | 530027648 | | Claim did not result in recognized loss |
| 21630 | 530027649 | | Claim did not result in recognized loss |
| 21631 | 530027650 | | Claim did not result in recognized loss |
| 21632 | 530027654 | | Claim did not result in recognized loss |
| 21633 | 530027655 | | No Eligible purchases during the class period |
| 21634 | 530027656 | | Claim did not result in recognized loss |
| 21635 | 530027657 | | Claim did not result in recognized loss |
| 21636 | 530027658 | | Claim did not result in recognized loss |
| 21637 | 530027659 | | Claim did not result in recognized loss |
| 21638 | 530027660 | | Claim did not result in recognized loss |
| 21639 | 530027661 | | Claim did not result in recognized loss |
| 21640 | 530027663 | | Claim did not result in recognized loss |
| 21641 | 530027664 | | Claim did not result in recognized loss |
| 21642 | 530027665 | | Claim did not result in recognized loss |
| 21643 | 530027666 | | No Eligible purchases during the class period |
| 21644 | 530027667 | | No Eligible purchases during the class period |
| 21645 | 530027668 | | Claim did not result in recognized loss |
| 21646 | 530027669 | | Claim did not result in recognized loss |
| 21647 | 530027670 | | Claim did not result in recognized loss |
| 21648 | 530027671 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21649 | 530027672 | | Claim did not result in recognized loss |
| 21650 | 530027673 | | Claim did not result in recognized loss |
| 21651 | 530027674 | | Claim did not result in recognized loss |
| 21652 | 530027675 | | Claim did not result in recognized loss |
| 21653 | 530027676 | | Claim did not result in recognized loss |
| 21654 | 530027677 | | Claim did not result in recognized loss |
| 21655 | 530027678 | | Claim did not result in recognized loss |
| 21656 | 530027679 | | Claim did not result in recognized loss |
| 21657 | 530027680 | | Claim did not result in recognized loss |
| 21658 | 530027681 | | Claim did not result in recognized loss |
| 21659 | 530027682 | | Claim did not result in recognized loss |
| 21660 | 530027683 | | Claim did not result in recognized loss |
| 21661 | 530027684 | | Claim did not result in recognized loss |
| 21662 | 530027685 | | Claim did not result in recognized loss |
| 21663 | 530027686 | | Claim did not result in recognized loss |
| 21664 | 530027688 | | No Eligible purchases during the class period |
| 21665 | 530027689 | | Claim did not result in recognized loss |
| 21666 | 530027690 | | Claim did not result in recognized loss |
| 21667 | 530027691 | | Claim did not result in recognized loss |
| 21668 | 530027692 | | Claim did not result in recognized loss |
| 21669 | 530027693 | | Claim did not result in recognized loss |
| 21670 | 530027694 | | Claim did not result in recognized loss |
| 21671 | 530027695 | | Claim did not result in recognized loss |
| 21672 | 530027696 | | No Eligible purchases during the class period |
| 21673 | 530027697 | | Claim did not result in recognized loss |
| 21674 | 530027698 | | No Eligible purchases during the class period |
| 21675 | 530027699 | | Claim did not result in recognized loss |
| 21676 | 530027700 | | Claim did not result in recognized loss |
| 21677 | 530027701 | | Claim did not result in recognized loss |
| 21678 | 530027702 | | Claim did not result in recognized loss |
| 21679 | 530027703 | | Claim did not result in recognized loss |
| 21680 | 530027704 | | Claim did not result in recognized loss |
| 21681 | 530027705 | | Claim did not result in recognized loss |
| 21682 | 530027706 | | No Eligible purchases during the class period |
| 21683 | 530027707 | | Claim did not result in recognized loss |
| 21684 | 530027708 | | Claim did not result in recognized loss |
| 21685 | 530027709 | | Claim did not result in recognized loss |
| 21686 | 530027710 | | Claim did not result in recognized loss |
| 21687 | 530027711 | | Claim did not result in recognized loss |
| 21688 | 530027712 | | Claim did not result in recognized loss |
| 21689 | 530027713 | | No Eligible purchases during the class period |
| 21690 | 530027714 | | Claim did not result in recognized loss |
| 21691 | 530027715 | | Claim did not result in recognized loss |
| 21692 | 530027716 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21693 | 530027717 | | Claim did not result in recognized loss |
| 21694 | 530027718 | | No Eligible purchases during the class period |
| 21695 | 530027719 | | Claim did not result in recognized loss |
| 21696 | 530027720 | | Claim did not result in recognized loss |
| 21697 | 530027721 | | Claim did not result in recognized loss |
| 21698 | 530027722 | | No Eligible purchases during the class period |
| 21699 | 530027723 | | No Eligible purchases during the class period |
| 21700 | 530027724 | | Claim did not result in recognized loss |
| 21701 | 530027725 | | Claim did not result in recognized loss |
| 21702 | 530027726 | | Claim did not result in recognized loss |
| 21703 | 530027727 | | No Eligible purchases during the class period |
| 21704 | 530027728 | | Claim did not result in recognized loss |
| 21705 | 530027729 | | Claim did not result in recognized loss |
| 21706 | 530027730 | | Claim did not result in recognized loss |
| 21707 | 530027731 | | Claim did not result in recognized loss |
| 21708 | 530027732 | | Claim did not result in recognized loss |
| 21709 | 530027733 | | Claim did not result in recognized loss |
| 21710 | 530027734 | | Claim did not result in recognized loss |
| 21711 | 530027735 | | No Eligible purchases during the class period |
| 21712 | 530027736 | | Claim did not result in recognized loss |
| 21713 | 530027737 | | Claim did not result in recognized loss |
| 21714 | 530027738 | | Claim did not result in recognized loss |
| 21715 | 530027739 | | Claim did not result in recognized loss |
| 21716 | 530027740 | | Claim did not result in recognized loss |
| 21717 | 530027743 | | Claim did not result in recognized loss |
| 21718 | 530027744 | | Claim did not result in recognized loss |
| 21719 | 530027745 | | Claim did not result in recognized loss |
| 21720 | 530027746 | | Claim did not result in recognized loss |
| 21721 | 530027747 | | Claim did not result in recognized loss |
| 21722 | 530027748 | | Claim did not result in recognized loss |
| 21723 | 530027749 | | Claim did not result in recognized loss |
| 21724 | 530027750 | | No Eligible purchases during the class period |
| 21725 | 530027751 | | No Eligible purchases during the class period |
| 21726 | 530027752 | | No Eligible purchases during the class period |
| 21727 | 530027753 | | No Eligible purchases during the class period |
| 21728 | 530027754 | | No Eligible purchases during the class period |
| 21729 | 530027755 | | No Eligible purchases during the class period |
| 21730 | 530027756 | | Claim did not result in recognized loss |
| 21731 | 530027757 | | Claim did not result in recognized loss |
| 21732 | 530027758 | | Claim did not result in recognized loss |
| 21733 | 530027759 | | Claim did not result in recognized loss |
| 21734 | 530027760 | | Claim did not result in recognized loss |
| 21735 | 530027761 | | Claim did not result in recognized loss |
| 21736 | 530027762 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 872 of 907
PageID #: 6513

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21737 | 530027763 | | Claim did not result in recognized loss |
| 21738 | 530027764 | | Claim did not result in recognized loss |
| 21739 | 530027765 | | Claim did not result in recognized loss |
| 21740 | 530027767 | | Claim did not result in recognized loss |
| 21741 | 530027768 | | Claim did not result in recognized loss |
| 21742 | 530027769 | | Claim did not result in recognized loss |
| 21743 | 530027770 | | Claim did not result in recognized loss |
| 21744 | 530027771 | | No Eligible purchases during the class period |
| 21745 | 530027772 | | Claim did not result in recognized loss |
| 21746 | 530027773 | | Claim did not result in recognized loss |
| 21747 | 530027774 | | Claim did not result in recognized loss |
| 21748 | 530027775 | | Claim did not result in recognized loss |
| 21749 | 530027776 | | Claim did not result in recognized loss |
| 21750 | 530027777 | | Claim did not result in recognized loss |
| 21751 | 530027778 | | Claim did not result in recognized loss |
| 21752 | 530027779 | | Claim did not result in recognized loss |
| 21753 | 530027780 | | No Eligible purchases during the class period |
| 21754 | 530027781 | | Claim did not result in recognized loss |
| 21755 | 530027782 | | Claim did not result in recognized loss |
| 21756 | 530027783 | | No Eligible purchases during the class period |
| 21757 | 530027784 | | No Eligible purchases during the class period |
| 21758 | 530027785 | | Claim did not result in recognized loss |
| 21759 | 530027786 | | Claim did not result in recognized loss |
| 21760 | 530027787 | | No Eligible purchases during the class period |
| 21761 | 530027788 | | No Eligible purchases during the class period |
| 21762 | 530027789 | | No Eligible purchases during the class period |
| 21763 | 530027790 | | Claim did not result in recognized loss |
| 21764 | 530027791 | | Claim did not result in recognized loss |
| 21765 | 530027792 | | Claim did not result in recognized loss |
| 21766 | 530027793 | | Claim did not result in recognized loss |
| 21767 | 530027794 | | Claim did not result in recognized loss |
| 21768 | 530027795 | | Claim did not result in recognized loss |
| 21769 | 530027796 | | Claim did not result in recognized loss |
| 21770 | 530027797 | | Claim did not result in recognized loss |
| 21771 | 530027798 | | Claim did not result in recognized loss |
| 21772 | 530027799 | | Claim did not result in recognized loss |
| 21773 | 530027800 | | Claim did not result in recognized loss |
| 21774 | 530027801 | | Claim did not result in recognized loss |
| 21775 | 530027802 | | Claim did not result in recognized loss |
| 21776 | 530027803 | | Claim did not result in recognized loss |
| 21777 | 530027804 | | Claim did not result in recognized loss |
| 21778 | 530027805 | | Claim did not result in recognized loss |
| 21779 | 530027806 | | No Eligible purchases during the class period |
| 21780 | 530027807 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21781 | 530027808 | | Claim did not result in recognized loss |
| 21782 | 530027809 | | Claim did not result in recognized loss |
| 21783 | 530027810 | | No Eligible purchases during the class period |
| 21784 | 530027811 | | Claim did not result in recognized loss |
| 21785 | 530027812 | | Claim did not result in recognized loss |
| 21786 | 530027813 | | Claim did not result in recognized loss |
| 21787 | 530027814 | | Claim did not result in recognized loss |
| 21788 | 530027815 | | Claim did not result in recognized loss |
| 21789 | 530027816 | | Claim did not result in recognized loss |
| 21790 | 530027817 | | Claim did not result in recognized loss |
| 21791 | 530027818 | | No Eligible purchases during the class period |
| 21792 | 530027819 | | Claim did not result in recognized loss |
| 21793 | 530027820 | | No Eligible purchases during the class period |
| 21794 | 530027822 | | Claim did not result in recognized loss |
| 21795 | 530027823 | | Claim did not result in recognized loss |
| 21796 | 530027824 | | Claim did not result in recognized loss |
| 21797 | 530027825 | | Claim did not result in recognized loss |
| 21798 | 530027826 | | Claim did not result in recognized loss |
| 21799 | 530027827 | | Claim did not result in recognized loss |
| 21800 | 530027828 | | No Eligible purchases during the class period |
| 21801 | 530027829 | | Claim did not result in recognized loss |
| 21802 | 530027830 | | Claim did not result in recognized loss |
| 21803 | 530027831 | | Claim did not result in recognized loss |
| 21804 | 530027832 | | Claim did not result in recognized loss |
| 21805 | 530027833 | | Claim did not result in recognized loss |
| 21806 | 530027836 | | No Eligible purchases during the class period |
| 21807 | 530027837 | | Claim did not result in recognized loss |
| 21808 | 530027839 | | Claim did not result in recognized loss |
| 21809 | 530027840 | | Claim did not result in recognized loss |
| 21810 | 530027841 | | No Eligible purchases during the class period |
| 21811 | 530027842 | | No Eligible purchases during the class period |
| 21812 | 530027843 | | Claim did not result in recognized loss |
| 21813 | 530027844 | | Claim did not result in recognized loss |
| 21814 | 530027845 | | Claim did not result in recognized loss |
| 21815 | 530027846 | | No Eligible purchases during the class period |
| 21816 | 530027847 | | Claim did not result in recognized loss |
| 21817 | 530027848 | | No Eligible purchases during the class period |
| 21818 | 530027849 | | Claim did not result in recognized loss |
| 21819 | 530027850 | | Claim did not result in recognized loss |
| 21820 | 530027851 | | Claim did not result in recognized loss |
| 21821 | 530027852 | | No Eligible purchases during the class period |
| 21822 | 530027853 | | No Eligible purchases during the class period |
| 21823 | 530027855 | | Claim did not result in recognized loss |
| 21824 | 530027856 | | Claim did not result in recognized loss |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 874 of 907
PageID #: 6515

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21825 | 530027857 | | Claim did not result in recognized loss |
| 21826 | 530027858 | | Claim did not result in recognized loss |
| 21827 | 530027859 | | No Eligible purchases during the class period |
| 21828 | 530027860 | | No Eligible purchases during the class period |
| 21829 | 530027861 | | Claim did not result in recognized loss |
| 21830 | 530027862 | | Claim did not result in recognized loss |
| 21831 | 530027863 | | Claim did not result in recognized loss |
| 21832 | 530027864 | | Claim did not result in recognized loss |
| 21833 | 530027865 | | Claim did not result in recognized loss |
| 21834 | 530027866 | | Claim did not result in recognized loss |
| 21835 | 530027867 | | Claim did not result in recognized loss |
| 21836 | 530027868 | | Claim did not result in recognized loss |
| 21837 | 530027869 | | Claim did not result in recognized loss |
| 21838 | 530027870 | | Claim did not result in recognized loss |
| 21839 | 530027871 | | Claim did not result in recognized loss |
| 21840 | 530027872 | | Claim did not result in recognized loss |
| 21841 | 530027873 | | Claim did not result in recognized loss |
| 21842 | 530027874 | | Claim did not result in recognized loss |
| 21843 | 530027875 | | Claim did not result in recognized loss |
| 21844 | 530027876 | | Claim did not result in recognized loss |
| 21845 | 530027877 | | Claim did not result in recognized loss |
| 21846 | 530027878 | | No Eligible purchases during the class period |
| 21847 | 530027879 | | Claim did not result in recognized loss |
| 21848 | 530027880 | | Claim did not result in recognized loss |
| 21849 | 530027881 | | Claim did not result in recognized loss |
| 21850 | 530027882 | | Claim did not result in recognized loss |
| 21851 | 530027883 | | No Eligible purchases during the class period |
| 21852 | 530027884 | | Claim did not result in recognized loss |
| 21853 | 530027885 | | Claim did not result in recognized loss |
| 21854 | 530027886 | | Claim did not result in recognized loss |
| 21855 | 530027887 | | Claim did not result in recognized loss |
| 21856 | 530027888 | | Claim did not result in recognized loss |
| 21857 | 530027889 | | No Eligible purchases during the class period |
| 21858 | 530027890 | | Claim did not result in recognized loss |
| 21859 | 530027891 | | Claim did not result in recognized loss |
| 21860 | 530027892 | | Claim did not result in recognized loss |
| 21861 | 530027893 | | Claim did not result in recognized loss |
| 21862 | 530027894 | | Claim did not result in recognized loss |
| 21863 | 530027895 | | Claim did not result in recognized loss |
| 21864 | 530027896 | | Claim did not result in recognized loss |
| 21865 | 530027897 | | Claim did not result in recognized loss |
| 21866 | 530027898 | | Claim did not result in recognized loss |
| 21867 | 530027899 | | No Eligible purchases during the class period |
| 21868 | 530027900 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21869 | 530027901 | | Claim did not result in recognized loss |
| 21870 | 530027902 | | Claim did not result in recognized loss |
| 21871 | 530027903 | | Claim did not result in recognized loss |
| 21872 | 530027904 | | Claim did not result in recognized loss |
| 21873 | 530027905 | | No Eligible purchases during the class period |
| 21874 | 530027906 | | No Eligible purchases during the class period |
| 21875 | 530027907 | | Claim did not result in recognized loss |
| 21876 | 530027908 | | Claim did not result in recognized loss |
| 21877 | 530027909 | | No Eligible purchases during the class period |
| 21878 | 530027910 | | Claim did not result in recognized loss |
| 21879 | 530027911 | | No Eligible purchases during the class period |
| 21880 | 530027912 | | Claim did not result in recognized loss |
| 21881 | 530027913 | | Claim did not result in recognized loss |
| 21882 | 530027914 | | Claim did not result in recognized loss |
| 21883 | 530027915 | | Claim did not result in recognized loss |
| 21884 | 530027916 | | Claim did not result in recognized loss |
| 21885 | 530027917 | | Claim did not result in recognized loss |
| 21886 | 530027918 | | Claim did not result in recognized loss |
| 21887 | 530027919 | | Claim did not result in recognized loss |
| 21888 | 530027920 | | Claim did not result in recognized loss |
| 21889 | 530027921 | | Claim did not result in recognized loss |
| 21890 | 530027922 | | Claim did not result in recognized loss |
| 21891 | 530027923 | | Claim did not result in recognized loss |
| 21892 | 530027924 | | Claim did not result in recognized loss |
| 21893 | 530027925 | | Claim did not result in recognized loss |
| 21894 | 530027926 | | Claim did not result in recognized loss |
| 21895 | 530027927 | | No Eligible purchases during the class period |
| 21896 | 530027928 | | Claim did not result in recognized loss |
| 21897 | 530027929 | | Claim did not result in recognized loss |
| 21898 | 530027930 | | Claim did not result in recognized loss |
| 21899 | 530027931 | | Claim did not result in recognized loss |
| 21900 | 530027932 | | Claim did not result in recognized loss |
| 21901 | 530027933 | | Claim did not result in recognized loss |
| 21902 | 530027934 | | Claim did not result in recognized loss |
| 21903 | 530027935 | | No Eligible purchases during the class period |
| 21904 | 530027936 | | Claim did not result in recognized loss |
| 21905 | 530027937 | | No Eligible purchases during the class period |
| 21906 | 530027938 | | No Eligible purchases during the class period |
| 21907 | 530027939 | | No Eligible purchases during the class period |
| 21908 | 530027940 | | Claim did not result in recognized loss |
| 21909 | 530027941 | | No Eligible purchases during the class period |
| 21910 | 530027942 | | Claim did not result in recognized loss |
| 21911 | 530027943 | | Claim did not result in recognized loss |
| 21912 | 530027944 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21913 | 530027945 | | Claim did not result in recognized loss |
| 21914 | 530027946 | | Claim did not result in recognized loss |
| 21915 | 530027947 | | Claim did not result in recognized loss |
| 21916 | 530027948 | | Claim did not result in recognized loss |
| 21917 | 530027949 | | Claim did not result in recognized loss |
| 21918 | 530027950 | | Claim did not result in recognized loss |
| 21919 | 530027951 | | Claim did not result in recognized loss |
| 21920 | 530027952 | | Claim did not result in recognized loss |
| 21921 | 530027953 | | Claim did not result in recognized loss |
| 21922 | 530027954 | | No Eligible purchases during the class period |
| 21923 | 530027955 | | Claim did not result in recognized loss |
| 21924 | 530027956 | | Claim did not result in recognized loss |
| 21925 | 530027960 | | Claim did not result in recognized loss |
| 21926 | 530027961 | | Claim did not result in recognized loss |
| 21927 | 530027962 | | Claim did not result in recognized loss |
| 21928 | 530027963 | | Claim did not result in recognized loss |
| 21929 | 530027964 | | Claim did not result in recognized loss |
| 21930 | 530027965 | | Claim did not result in recognized loss |
| 21931 | 530027966 | | Claim did not result in recognized loss |
| 21932 | 530027967 | | Claim did not result in recognized loss |
| 21933 | 530027968 | | Claim did not result in recognized loss |
| 21934 | 530027969 | | Claim did not result in recognized loss |
| 21935 | 530027970 | | Claim did not result in recognized loss |
| 21936 | 530027971 | | Claim did not result in recognized loss |
| 21937 | 530027972 | | Claim did not result in recognized loss |
| 21938 | 530027973 | | Claim did not result in recognized loss |
| 21939 | 530027974 | | Claim did not result in recognized loss |
| 21940 | 530027975 | | Claim did not result in recognized loss |
| 21941 | 530027976 | | Claim did not result in recognized loss |
| 21942 | 530027978 | | Claim did not result in recognized loss |
| 21943 | 530027979 | | No Eligible purchases during the class period |
| 21944 | 530027980 | | Claim did not result in recognized loss |
| 21945 | 530027981 | | Claim did not result in recognized loss |
| 21946 | 530027982 | | Claim did not result in recognized loss |
| 21947 | 530027983 | | Claim did not result in recognized loss |
| 21948 | 530027984 | | Claim did not result in recognized loss |
| 21949 | 530027985 | | No Eligible purchases during the class period |
| 21950 | 530027986 | | No Eligible purchases during the class period |
| 21951 | 530027987 | | Claim did not result in recognized loss |
| 21952 | 530027988 | | No Eligible purchases during the class period |
| 21953 | 530027989 | | Claim did not result in recognized loss |
| 21954 | 530027991 | | Claim did not result in recognized loss |
| 21955 | 530027992 | | Claim did not result in recognized loss |
| 21956 | 530027993 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 21957 | 530027994 | | Claim did not result in recognized loss |
| 21958 | 530027995 | | No Eligible purchases during the class period |
| 21959 | 530027996 | | Claim did not result in recognized loss |
| 21960 | 530027997 | | Claim did not result in recognized loss |
| 21961 | 530027998 | | Claim did not result in recognized loss |
| 21962 | 530027999 | | No Eligible purchases during the class period |
| 21963 | 530028000 | | Claim did not result in recognized loss |
| 21964 | 530028001 | | Claim did not result in recognized loss |
| 21965 | 530028002 | | Claim did not result in recognized loss |
| 21966 | 530028003 | | Claim did not result in recognized loss |
| 21967 | 530028004 | | No Eligible purchases during the class period |
| 21968 | 530028005 | | Claim did not result in recognized loss |
| 21969 | 530028006 | | No Eligible purchases during the class period |
| 21970 | 530028007 | | Claim did not result in recognized loss |
| 21971 | 530028008 | | No Eligible purchases during the class period |
| 21972 | 530028009 | | Claim did not result in recognized loss |
| 21973 | 530028010 | | Claim did not result in recognized loss |
| 21974 | 530028011 | | Claim did not result in recognized loss |
| 21975 | 530028012 | | Claim did not result in recognized loss |
| 21976 | 530028013 | | No Eligible purchases during the class period |
| 21977 | 530028014 | | Claim did not result in recognized loss |
| 21978 | 530028015 | | Claim did not result in recognized loss |
| 21979 | 530028016 | | No Eligible purchases during the class period |
| 21980 | 530028017 | | No Eligible purchases during the class period |
| 21981 | 530028018 | | Claim did not result in recognized loss |
| 21982 | 530028019 | | Claim did not result in recognized loss |
| 21983 | 530028020 | | Claim did not result in recognized loss |
| 21984 | 530028021 | | Claim did not result in recognized loss |
| 21985 | 530028022 | | Claim did not result in recognized loss |
| 21986 | 530028023 | | Claim did not result in recognized loss |
| 21987 | 530028025 | | Claim did not result in recognized loss |
| 21988 | 530028026 | | Claim did not result in recognized loss |
| 21989 | 530028027 | | Claim did not result in recognized loss |
| 21990 | 530028028 | | Claim did not result in recognized loss |
| 21991 | 530028029 | | Claim did not result in recognized loss |
| 21992 | 530028030 | | Claim did not result in recognized loss |
| 21993 | 530028031 | | Claim did not result in recognized loss |
| 21994 | 530028032 | | No Eligible purchases during the class period |
| 21995 | 530028034 | | Claim did not result in recognized loss |
| 21996 | 530028035 | | Claim did not result in recognized loss |
| 21997 | 530028036 | | Claim did not result in recognized loss |
| 21998 | 530028037 | | Claim did not result in recognized loss |
| 21999 | 530028039 | | Claim did not result in recognized loss |
| 22000 | 530028040 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22001 | 530028041 | | No Eligible purchases during the class period |
| 22002 | 530028042 | | Claim did not result in recognized loss |
| 22003 | 530028043 | | Claim did not result in recognized loss |
| 22004 | 530028044 | | Claim did not result in recognized loss |
| 22005 | 530028045 | | Claim did not result in recognized loss |
| 22006 | 530028046 | | Claim did not result in recognized loss |
| 22007 | 530028049 | | No Eligible purchases during the class period |
| 22008 | 530028050 | | Claim did not result in recognized loss |
| 22009 | 530028051 | | Claim did not result in recognized loss |
| 22010 | 530028052 | | Claim did not result in recognized loss |
| 22011 | 530028053 | | Claim did not result in recognized loss |
| 22012 | 530028054 | | Claim did not result in recognized loss |
| 22013 | 530028055 | | Claim did not result in recognized loss |
| 22014 | 530028056 | | No Eligible purchases during the class period |
| 22015 | 530028057 | | Claim did not result in recognized loss |
| 22016 | 530028058 | | Claim did not result in recognized loss |
| 22017 | 530028059 | | Claim did not result in recognized loss |
| 22018 | 530028060 | | Claim did not result in recognized loss |
| 22019 | 530028061 | | Claim did not result in recognized loss |
| 22020 | 530028062 | | Claim did not result in recognized loss |
| 22021 | 530028063 | | Claim did not result in recognized loss |
| 22022 | 530028064 | | Claim did not result in recognized loss |
| 22023 | 530028065 | | No Eligible purchases during the class period |
| 22024 | 530028066 | | Claim did not result in recognized loss |
| 22025 | 530028067 | | Claim did not result in recognized loss |
| 22026 | 530028068 | | Claim did not result in recognized loss |
| 22027 | 530028069 | | Claim did not result in recognized loss |
| 22028 | 530028070 | | Claim did not result in recognized loss |
| 22029 | 530028071 | | Claim did not result in recognized loss |
| 22030 | 530028072 | | Claim did not result in recognized loss |
| 22031 | 530028073 | | Claim did not result in recognized loss |
| 22032 | 530028074 | | Claim did not result in recognized loss |
| 22033 | 530028075 | | Claim did not result in recognized loss |
| 22034 | 530028076 | | Claim did not result in recognized loss |
| 22035 | 530028077 | | Claim did not result in recognized loss |
| 22036 | 530028078 | | Claim did not result in recognized loss |
| 22037 | 530028080 | | Claim did not result in recognized loss |
| 22038 | 530028081 | | Claim did not result in recognized loss |
| 22039 | 530028082 | | Claim did not result in recognized loss |
| 22040 | 530028083 | | Claim did not result in recognized loss |
| 22041 | 530028084 | | Claim did not result in recognized loss |
| 22042 | 530028085 | | Claim did not result in recognized loss |
| 22043 | 530028086 | | Claim did not result in recognized loss |
| 22044 | 530028087 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22045 | 530028088 | | Claim did not result in recognized loss |
| 22046 | 530028089 | | Claim did not result in recognized loss |
| 22047 | 530028090 | | Claim did not result in recognized loss |
| 22048 | 530028091 | | Claim did not result in recognized loss |
| 22049 | 530028092 | | Claim did not result in recognized loss |
| 22050 | 530028093 | | Claim did not result in recognized loss |
| 22051 | 530028094 | | Claim did not result in recognized loss |
| 22052 | 530028095 | | No Eligible purchases during the class period |
| 22053 | 530028096 | | Claim did not result in recognized loss |
| 22054 | 530028097 | | Claim did not result in recognized loss |
| 22055 | 530028098 | | Claim did not result in recognized loss |
| 22056 | 530028099 | | Claim did not result in recognized loss |
| 22057 | 530028100 | | Claim did not result in recognized loss |
| 22058 | 530028101 | | Claim did not result in recognized loss |
| 22059 | 530028102 | | Claim did not result in recognized loss |
| 22060 | 530028103 | | Claim did not result in recognized loss |
| 22061 | 530028104 | | Claim did not result in recognized loss |
| 22062 | 530028105 | | Claim did not result in recognized loss |
| 22063 | 530028106 | | No Eligible purchases during the class period |
| 22064 | 530028108 | | No Eligible purchases during the class period |
| 22065 | 530028111 | | Claim did not result in recognized loss |
| 22066 | 530028112 | | Claim did not result in recognized loss |
| 22067 | 530028113 | | Claim did not result in recognized loss |
| 22068 | 530028114 | | Claim did not result in recognized loss |
| 22069 | 530028115 | | Claim did not result in recognized loss |
| 22070 | 530028116 | | Claim did not result in recognized loss |
| 22071 | 530028117 | | Claim did not result in recognized loss |
| 22072 | 530028118 | | Claim did not result in recognized loss |
| 22073 | 530028119 | | Claim did not result in recognized loss |
| 22074 | 530028120 | | Claim did not result in recognized loss |
| 22075 | 530028121 | | Claim did not result in recognized loss |
| 22076 | 530028122 | | Claim did not result in recognized loss |
| 22077 | 530028123 | | Claim did not result in recognized loss |
| 22078 | 530028124 | | Claim did not result in recognized loss |
| 22079 | 530028125 | | Claim did not result in recognized loss |
| 22080 | 530028126 | | Claim did not result in recognized loss |
| 22081 | 530028127 | | Claim did not result in recognized loss |
| 22082 | 530028128 | | Claim did not result in recognized loss |
| 22083 | 530028129 | | Claim did not result in recognized loss |
| 22084 | 530028130 | | Claim did not result in recognized loss |
| 22085 | 530028131 | | Claim did not result in recognized loss |
| 22086 | 530028132 | | Claim did not result in recognized loss |
| 22087 | 530028133 | | Claim did not result in recognized loss |
| 22088 | 530028134 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22089 | 530028135 | | Claim did not result in recognized loss |
| 22090 | 530028136 | | Claim did not result in recognized loss |
| 22091 | 530028137 | | Claim did not result in recognized loss |
| 22092 | 530028138 | | Claim did not result in recognized loss |
| 22093 | 530028139 | | Claim did not result in recognized loss |
| 22094 | 530028140 | | Claim did not result in recognized loss |
| 22095 | 530028141 | | Claim did not result in recognized loss |
| 22096 | 530028143 | | Claim did not result in recognized loss |
| 22097 | 530028144 | | Claim did not result in recognized loss |
| 22098 | 530028145 | | Claim did not result in recognized loss |
| 22099 | 530028146 | | Claim did not result in recognized loss |
| 22100 | 530028147 | | Claim did not result in recognized loss |
| 22101 | 530028148 | | Claim did not result in recognized loss |
| 22102 | 530028149 | | Claim did not result in recognized loss |
| 22103 | 530028150 | | Claim did not result in recognized loss |
| 22104 | 530028151 | | Claim did not result in recognized loss |
| 22105 | 530028152 | | No Eligible purchases during the class period |
| 22106 | 530028153 | | Claim did not result in recognized loss |
| 22107 | 530028154 | | No Eligible purchases during the class period |
| 22108 | 530028155 | | Claim did not result in recognized loss |
| 22109 | 530028156 | | Claim did not result in recognized loss |
| 22110 | 530028157 | | No Eligible purchases during the class period |
| 22111 | 530028158 | | Claim did not result in recognized loss |
| 22112 | 530028159 | | Claim did not result in recognized loss |
| 22113 | 530028160 | | No Eligible purchases during the class period |
| 22114 | 530028161 | | Claim did not result in recognized loss |
| 22115 | 530028162 | | Claim did not result in recognized loss |
| 22116 | 530028163 | | No Eligible purchases during the class period |
| 22117 | 530028164 | | Claim did not result in recognized loss |
| 22118 | 530028165 | | Claim did not result in recognized loss |
| 22119 | 530028166 | | Claim did not result in recognized loss |
| 22120 | 530028167 | | No Eligible purchases during the class period |
| 22121 | 530028168 | | Claim did not result in recognized loss |
| 22122 | 530028169 | | Claim did not result in recognized loss |
| 22123 | 530028170 | | Claim did not result in recognized loss |
| 22124 | 530028171 | | No Eligible purchases during the class period |
| 22125 | 530028172 | | Claim did not result in recognized loss |
| 22126 | 530028173 | | Claim did not result in recognized loss |
| 22127 | 530028174 | | Claim did not result in recognized loss |
| 22128 | 530028175 | | Claim did not result in recognized loss |
| 22129 | 530028176 | | Claim did not result in recognized loss |
| 22130 | 530028177 | | Claim did not result in recognized loss |
| 22131 | 530028178 | | Claim did not result in recognized loss |
| 22132 | 530028179 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22133 | 530028180 | | Claim did not result in recognized loss |
| 22134 | 530028181 | | Claim did not result in recognized loss |
| 22135 | 530028182 | | Claim did not result in recognized loss |
| 22136 | 530028183 | | Claim did not result in recognized loss |
| 22137 | 530028184 | | Claim did not result in recognized loss |
| 22138 | 530028185 | | Claim did not result in recognized loss |
| 22139 | 530028186 | | Claim did not result in recognized loss |
| 22140 | 530028187 | | Claim did not result in recognized loss |
| 22141 | 530028188 | | Claim did not result in recognized loss |
| 22142 | 530028189 | | Claim did not result in recognized loss |
| 22143 | 530028190 | | No Eligible purchases during the class period |
| 22144 | 530028191 | | Claim did not result in recognized loss |
| 22145 | 530028194 | | Claim did not result in recognized loss |
| 22146 | 530028195 | | Claim did not result in recognized loss |
| 22147 | 530028196 | | Claim did not result in recognized loss |
| 22148 | 530028197 | | Claim did not result in recognized loss |
| 22149 | 530028198 | | No Eligible purchases during the class period |
| 22150 | 530028199 | | Claim did not result in recognized loss |
| 22151 | 530028200 | | Claim did not result in recognized loss |
| 22152 | 530028201 | | Claim did not result in recognized loss |
| 22153 | 530028202 | | Claim did not result in recognized loss |
| 22154 | 530028203 | | Claim did not result in recognized loss |
| 22155 | 530028204 | | No Eligible purchases during the class period |
| 22156 | 530028205 | | No Eligible purchases during the class period |
| 22157 | 530028206 | | Claim did not result in recognized loss |
| 22158 | 530028207 | | Claim did not result in recognized loss |
| 22159 | 530028208 | | Claim did not result in recognized loss |
| 22160 | 530028209 | | No Eligible purchases during the class period |
| 22161 | 530028210 | | Claim did not result in recognized loss |
| 22162 | 530028211 | | Claim did not result in recognized loss |
| 22163 | 530028212 | | Claim did not result in recognized loss |
| 22164 | 530028213 | | Claim did not result in recognized loss |
| 22165 | 530028214 | | Claim did not result in recognized loss |
| 22166 | 530028215 | | Claim did not result in recognized loss |
| 22167 | 530028216 | | Claim did not result in recognized loss |
| 22168 | 530028217 | | Claim did not result in recognized loss |
| 22169 | 530028218 | | Claim did not result in recognized loss |
| 22170 | 530028219 | | Claim did not result in recognized loss |
| 22171 | 530028220 | | No Eligible purchases during the class period |
| 22172 | 530028221 | | Claim did not result in recognized loss |
| 22173 | 530028222 | | Claim did not result in recognized loss |
| 22174 | 530028223 | | Claim did not result in recognized loss |
| 22175 | 530028224 | | Claim did not result in recognized loss |
| 22176 | 530028225 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22177 | 530028227 | | Claim did not result in recognized loss |
| 22178 | 530028228 | | Claim did not result in recognized loss |
| 22179 | 530028229 | | Claim did not result in recognized loss |
| 22180 | 530028231 | | Claim did not result in recognized loss |
| 22181 | 530028232 | | Claim did not result in recognized loss |
| 22182 | 530028233 | | Claim did not result in recognized loss |
| 22183 | 530028234 | | Claim did not result in recognized loss |
| 22184 | 530028235 | | Claim did not result in recognized loss |
| 22185 | 530028236 | | Claim did not result in recognized loss |
| 22186 | 530028237 | | Claim did not result in recognized loss |
| 22187 | 530028238 | | Claim did not result in recognized loss |
| 22188 | 530028239 | | Claim did not result in recognized loss |
| 22189 | 530028240 | | Claim did not result in recognized loss |
| 22190 | 530028241 | | Claim did not result in recognized loss |
| 22191 | 530028242 | | Claim did not result in recognized loss |
| 22192 | 530028243 | | Claim did not result in recognized loss |
| 22193 | 530028244 | | Claim did not result in recognized loss |
| 22194 | 530028245 | | Claim did not result in recognized loss |
| 22195 | 530028246 | | Claim did not result in recognized loss |
| 22196 | 530028247 | | Claim did not result in recognized loss |
| 22197 | 530028248 | | Claim did not result in recognized loss |
| 22198 | 530028249 | | Claim did not result in recognized loss |
| 22199 | 530028250 | | Claim did not result in recognized loss |
| 22200 | 530028251 | | Claim did not result in recognized loss |
| 22201 | 530028252 | | Claim did not result in recognized loss |
| 22202 | 530028253 | | Claim did not result in recognized loss |
| 22203 | 530028254 | | Claim did not result in recognized loss |
| 22204 | 530028255 | | Claim did not result in recognized loss |
| 22205 | 530028256 | | Claim did not result in recognized loss |
| 22206 | 530028257 | | Claim did not result in recognized loss |
| 22207 | 530028258 | | Claim did not result in recognized loss |
| 22208 | 530028259 | | No Eligible purchases during the class period |
| 22209 | 530028260 | | Claim did not result in recognized loss |
| 22210 | 530028261 | | No Eligible purchases during the class period |
| 22211 | 530028262 | | Claim did not result in recognized loss |
| 22212 | 530028263 | | Claim did not result in recognized loss |
| 22213 | 530028264 | | Claim did not result in recognized loss |
| 22214 | 530028265 | | Claim did not result in recognized loss |
| 22215 | 530028266 | | Claim did not result in recognized loss |
| 22216 | 530028267 | | Claim did not result in recognized loss |
| 22217 | 530028268 | | No Eligible purchases during the class period |
| 22218 | 530028269 | | No Eligible purchases during the class period |
| 22219 | 530028270 | | Claim did not result in recognized loss |
| 22220 | 530028271 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22221 | 530028272 | | Claim did not result in recognized loss |
| 22222 | 530028273 | | Claim did not result in recognized loss |
| 22223 | 530028274 | | No Eligible purchases during the class period |
| 22224 | 530028276 | | Claim did not result in recognized loss |
| 22225 | 530028277 | | Claim did not result in recognized loss |
| 22226 | 530028278 | | No Eligible purchases during the class period |
| 22227 | 530028279 | | Claim did not result in recognized loss |
| 22228 | 530028280 | | Claim did not result in recognized loss |
| 22229 | 530028281 | | Claim did not result in recognized loss |
| 22230 | 530028282 | | Claim did not result in recognized loss |
| 22231 | 530028283 | | Claim did not result in recognized loss |
| 22232 | 530028284 | | Claim did not result in recognized loss |
| 22233 | 530028285 | | Claim did not result in recognized loss |
| 22234 | 530028286 | | Claim did not result in recognized loss |
| 22235 | 530028287 | | Claim did not result in recognized loss |
| 22236 | 530028288 | | No Eligible purchases during the class period |
| 22237 | 530028289 | | Claim did not result in recognized loss |
| 22238 | 530028290 | | Claim did not result in recognized loss |
| 22239 | 530028291 | | Claim did not result in recognized loss |
| 22240 | 530028292 | | Claim did not result in recognized loss |
| 22241 | 530028293 | | Claim did not result in recognized loss |
| 22242 | 530028294 | | Claim did not result in recognized loss |
| 22243 | 530028295 | | Claim did not result in recognized loss |
| 22244 | 530028296 | | Claim did not result in recognized loss |
| 22245 | 530028297 | | Claim did not result in recognized loss |
| 22246 | 530028298 | | No Eligible purchases during the class period |
| 22247 | 530028299 | | Claim did not result in recognized loss |
| 22248 | 530028300 | | No Eligible purchases during the class period |
| 22249 | 530028301 | | Claim did not result in recognized loss |
| 22250 | 530028303 | | Claim did not result in recognized loss |
| 22251 | 530028304 | | Claim did not result in recognized loss |
| 22252 | 530028305 | | Claim did not result in recognized loss |
| 22253 | 530028306 | | Claim did not result in recognized loss |
| 22254 | 530028307 | | Claim did not result in recognized loss |
| 22255 | 530028308 | | No Eligible purchases during the class period |
| 22256 | 530028309 | | Claim did not result in recognized loss |
| 22257 | 530028310 | | No Eligible purchases during the class period |
| 22258 | 530028311 | | No Eligible purchases during the class period |
| 22259 | 530028312 | | Claim did not result in recognized loss |
| 22260 | 530028313 | | Claim did not result in recognized loss |
| 22261 | 530028314 | | Claim did not result in recognized loss |
| 22262 | 530028315 | | Claim did not result in recognized loss |
| 22263 | 530028316 | | Claim did not result in recognized loss |
| 22264 | 530028317 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22265 | 530028318 | | Claim did not result in recognized loss |
| 22266 | 530028319 | | Claim did not result in recognized loss |
| 22267 | 530028320 | | Claim did not result in recognized loss |
| 22268 | 530028323 | | Claim did not result in recognized loss |
| 22269 | 530028325 | | Claim did not result in recognized loss |
| 22270 | 530028326 | | Claim did not result in recognized loss |
| 22271 | 530028327 | | Claim did not result in recognized loss |
| 22272 | 530028328 | | Claim did not result in recognized loss |
| 22273 | 530028329 | | Claim did not result in recognized loss |
| 22274 | 530028330 | | Claim did not result in recognized loss |
| 22275 | 530028331 | | Claim did not result in recognized loss |
| 22276 | 530028332 | | Claim did not result in recognized loss |
| 22277 | 530028333 | | Claim did not result in recognized loss |
| 22278 | 530028334 | | Claim did not result in recognized loss |
| 22279 | 530028335 | | Claim did not result in recognized loss |
| 22280 | 530028336 | | Claim did not result in recognized loss |
| 22281 | 530028337 | | Claim did not result in recognized loss |
| 22282 | 530028338 | | Claim did not result in recognized loss |
| 22283 | 530028339 | | Claim did not result in recognized loss |
| 22284 | 530028340 | | Claim did not result in recognized loss |
| 22285 | 530028341 | | Claim did not result in recognized loss |
| 22286 | 530028342 | | Claim did not result in recognized loss |
| 22287 | 530028343 | | Claim did not result in recognized loss |
| 22288 | 530028344 | | Claim did not result in recognized loss |
| 22289 | 530028346 | | Claim did not result in recognized loss |
| 22290 | 530028347 | | Claim did not result in recognized loss |
| 22291 | 530028348 | | Claim did not result in recognized loss |
| 22292 | 530028349 | | Claim did not result in recognized loss |
| 22293 | 530028350 | | No Eligible purchases during the class period |
| 22294 | 530028351 | | Claim did not result in recognized loss |
| 22295 | 530028352 | | Claim did not result in recognized loss |
| 22296 | 530028353 | | No Eligible purchases during the class period |
| 22297 | 530028354 | | Claim did not result in recognized loss |
| 22298 | 530028355 | | Claim did not result in recognized loss |
| 22299 | 530028356 | | Claim did not result in recognized loss |
| 22300 | 530028357 | | Claim did not result in recognized loss |
| 22301 | 530028358 | | Claim did not result in recognized loss |
| 22302 | 530028359 | | Claim did not result in recognized loss |
| 22303 | 530028360 | | Claim did not result in recognized loss |
| 22304 | 530028362 | | Claim did not result in recognized loss |
| 22305 | 530028363 | | Claim did not result in recognized loss |
| 22306 | 530028364 | | Claim did not result in recognized loss |
| 22307 | 530028365 | | No Eligible purchases during the class period |
| 22308 | 530028367 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22309 | 530028368 | | Claim did not result in recognized loss |
| 22310 | 530028369 | | No Eligible purchases during the class period |
| 22311 | 530028370 | | Claim did not result in recognized loss |
| 22312 | 530028371 | | Claim did not result in recognized loss |
| 22313 | 530028372 | | Claim did not result in recognized loss |
| 22314 | 530028373 | | No Eligible purchases during the class period |
| 22315 | 530028375 | | Claim did not result in recognized loss |
| 22316 | 530028376 | | Claim did not result in recognized loss |
| 22317 | 530028377 | | No Eligible purchases during the class period |
| 22318 | 530028378 | | Claim did not result in recognized loss |
| 22319 | 530028379 | | Claim did not result in recognized loss |
| 22320 | 530028380 | | Claim did not result in recognized loss |
| 22321 | 530028381 | | Claim did not result in recognized loss |
| 22322 | 530028382 | | Claim did not result in recognized loss |
| 22323 | 530028383 | | Claim did not result in recognized loss |
| 22324 | 530028384 | | Claim did not result in recognized loss |
| 22325 | 530028385 | | Claim did not result in recognized loss |
| 22326 | 530028386 | | Claim did not result in recognized loss |
| 22327 | 530028387 | | Claim did not result in recognized loss |
| 22328 | 530028388 | | Claim did not result in recognized loss |
| 22329 | 530028389 | | Claim did not result in recognized loss |
| 22330 | 530028390 | | Claim did not result in recognized loss |
| 22331 | 530028391 | | Claim did not result in recognized loss |
| 22332 | 530028392 | | No Eligible purchases during the class period |
| 22333 | 530028393 | | Claim did not result in recognized loss |
| 22334 | 530028394 | | Claim did not result in recognized loss |
| 22335 | 530028395 | | No Eligible purchases during the class period |
| 22336 | 530028396 | | Claim did not result in recognized loss |
| 22337 | 530028397 | | Claim did not result in recognized loss |
| 22338 | 530028398 | | No Eligible purchases during the class period |
| 22339 | 530028399 | | Claim did not result in recognized loss |
| 22340 | 530028400 | | Claim did not result in recognized loss |
| 22341 | 530028401 | | Claim did not result in recognized loss |
| 22342 | 530028402 | | Claim did not result in recognized loss |
| 22343 | 530028403 | | Claim did not result in recognized loss |
| 22344 | 530028405 | | Claim did not result in recognized loss |
| 22345 | 530028406 | | No Eligible purchases during the class period |
| 22346 | 530028407 | | No Eligible purchases during the class period |
| 22347 | 530028408 | | Claim did not result in recognized loss |
| 22348 | 530028409 | | Claim did not result in recognized loss |
| 22349 | 530028410 | | Claim did not result in recognized loss |
| 22350 | 530028411 | | Claim did not result in recognized loss |
| 22351 | 530028412 | | Claim did not result in recognized loss |
| 22352 | 530028413 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22353 | 530028414 | | Claim did not result in recognized loss |
| 22354 | 530028416 | | No Eligible purchases during the class period |
| 22355 | 530028417 | | Claim did not result in recognized loss |
| 22356 | 530028418 | | Claim did not result in recognized loss |
| 22357 | 530028419 | | Claim did not result in recognized loss |
| 22358 | 530028420 | | Claim did not result in recognized loss |
| 22359 | 530028421 | | No Eligible purchases during the class period |
| 22360 | 530028422 | | Claim did not result in recognized loss |
| 22361 | 530028423 | | No Eligible purchases during the class period |
| 22362 | 530028424 | | No Eligible purchases during the class period |
| 22363 | 530028425 | | Claim did not result in recognized loss |
| 22364 | 530028426 | | Claim did not result in recognized loss |
| 22365 | 530028427 | | Claim did not result in recognized loss |
| 22366 | 530028428 | | Claim did not result in recognized loss |
| 22367 | 530028429 | | Claim did not result in recognized loss |
| 22368 | 530028430 | | Claim did not result in recognized loss |
| 22369 | 530028431 | | Claim did not result in recognized loss |
| 22370 | 530028432 | | Claim did not result in recognized loss |
| 22371 | 530028433 | | Claim did not result in recognized loss |
| 22372 | 530028434 | | Claim did not result in recognized loss |
| 22373 | 530028435 | | Claim did not result in recognized loss |
| 22374 | 530028437 | | Claim did not result in recognized loss |
| 22375 | 530028438 | | Claim did not result in recognized loss |
| 22376 | 530028439 | | No Eligible purchases during the class period |
| 22377 | 530028440 | | Claim did not result in recognized loss |
| 22378 | 530028441 | | Claim did not result in recognized loss |
| 22379 | 530028442 | | Claim did not result in recognized loss |
| 22380 | 530028443 | | Claim did not result in recognized loss |
| 22381 | 530028444 | | Claim did not result in recognized loss |
| 22382 | 530028445 | | Claim did not result in recognized loss |
| 22383 | 530028446 | | Claim did not result in recognized loss |
| 22384 | 530028448 | | Claim did not result in recognized loss |
| 22385 | 530028449 | | Claim did not result in recognized loss |
| 22386 | 530028450 | | Claim did not result in recognized loss |
| 22387 | 530028451 | | Claim did not result in recognized loss |
| 22388 | 530028452 | | No Eligible purchases during the class period |
| 22389 | 530028453 | | No Eligible purchases during the class period |
| 22390 | 530028454 | | Claim did not result in recognized loss |
| 22391 | 530028455 | | Claim did not result in recognized loss |
| 22392 | 530028456 | | No Eligible purchases during the class period |
| 22393 | 530028457 | | Claim did not result in recognized loss |
| 22394 | 530028458 | | Claim did not result in recognized loss |
| 22395 | 530028459 | | Claim did not result in recognized loss |
| 22396 | 530028460 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22397 | 530028461 | | Claim did not result in recognized loss |
| 22398 | 530028462 | | Claim did not result in recognized loss |
| 22399 | 530028463 | | Claim did not result in recognized loss |
| 22400 | 530028464 | | Claim did not result in recognized loss |
| 22401 | 530028465 | | No Eligible purchases during the class period |
| 22402 | 530028466 | | Claim did not result in recognized loss |
| 22403 | 530028469 | | Claim did not result in recognized loss |
| 22404 | 530028470 | | Claim did not result in recognized loss |
| 22405 | 530028471 | | Claim did not result in recognized loss |
| 22406 | 530028472 | | Claim did not result in recognized loss |
| 22407 | 530028473 | | Claim did not result in recognized loss |
| 22408 | 530028474 | | Claim did not result in recognized loss |
| 22409 | 530028475 | | Claim did not result in recognized loss |
| 22410 | 530028476 | | No Eligible purchases during the class period |
| 22411 | 530028477 | | Claim did not result in recognized loss |
| 22412 | 530028478 | | Claim did not result in recognized loss |
| 22413 | 530028479 | | Claim did not result in recognized loss |
| 22414 | 530028480 | | Claim did not result in recognized loss |
| 22415 | 530028482 | | Claim did not result in recognized loss |
| 22416 | 530028483 | | Claim did not result in recognized loss |
| 22417 | 530028484 | | Claim did not result in recognized loss |
| 22418 | 530028485 | | No Eligible purchases during the class period |
| 22419 | 530028486 | | Claim did not result in recognized loss |
| 22420 | 530028487 | | Claim did not result in recognized loss |
| 22421 | 530028488 | | Claim did not result in recognized loss |
| 22422 | 530028489 | | Claim did not result in recognized loss |
| 22423 | 530028490 | | Claim did not result in recognized loss |
| 22424 | 530028491 | | Claim did not result in recognized loss |
| 22425 | 530028492 | | Claim did not result in recognized loss |
| 22426 | 530028493 | | Claim did not result in recognized loss |
| 22427 | 530028494 | | Claim did not result in recognized loss |
| 22428 | 530028495 | | Claim did not result in recognized loss |
| 22429 | 530028496 | | Claim did not result in recognized loss |
| 22430 | 530028497 | | Claim did not result in recognized loss |
| 22431 | 530028498 | | Claim did not result in recognized loss |
| 22432 | 530028499 | | Claim did not result in recognized loss |
| 22433 | 530028500 | | Claim did not result in recognized loss |
| 22434 | 530028501 | | Claim did not result in recognized loss |
| 22435 | 530028505 | | Claim did not result in recognized loss |
| 22436 | 530028506 | | Claim did not result in recognized loss |
| 22437 | 530028507 | | Claim did not result in recognized loss |
| 22438 | 530028508 | | Claim did not result in recognized loss |
| 22439 | 530028509 | | Claim did not result in recognized loss |
| 22440 | 530028510 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22441 | 530028521 | | No Eligible purchases during the class period |
| 22442 | 530028523 | | Claim did not result in recognized loss |
| 22443 | 530028525 | | Claim did not result in recognized loss |
| 22444 | 530028526 | | Claim did not result in recognized loss |
| 22445 | 530028528 | | Claim did not result in recognized loss |
| 22446 | 530028573 | | Claim did not result in recognized loss |
| 22447 | 530028574 | | No Eligible purchases during the class period |
| 22448 | 530028575 | | Claim did not result in recognized loss |
| 22449 | 530028576 | | Claim did not result in recognized loss |
| 22450 | 530028577 | | Claim did not result in recognized loss |
| 22451 | 530028578 | | No Eligible purchases during the class period |
| 22452 | 530028579 | | Claim did not result in recognized loss |
| 22453 | 530028580 | | Claim did not result in recognized loss |
| 22454 | 530028581 | | Claim did not result in recognized loss |
| 22455 | 530028582 | | Claim did not result in recognized loss |
| 22456 | 530028583 | | Claim did not result in recognized loss |
| 22457 | 530028584 | | Claim did not result in recognized loss |
| 22458 | 530028586 | | Claim did not result in recognized loss |
| 22459 | 530028587 | | Claim did not result in recognized loss |
| 22460 | 530028588 | | Claim did not result in recognized loss |
| 22461 | 530028589 | | Claim did not result in recognized loss |
| 22462 | 530028590 | | Claim did not result in recognized loss |
| 22463 | 530028591 | | Claim did not result in recognized loss |
| 22464 | 530028592 | | Claim did not result in recognized loss |
| 22465 | 530028593 | | Claim did not result in recognized loss |
| 22466 | 530028594 | | Claim did not result in recognized loss |
| 22467 | 530028595 | | Claim did not result in recognized loss |
| 22468 | 530028596 | | Claim did not result in recognized loss |
| 22469 | 530028598 | | Claim did not result in recognized loss |
| 22470 | 530028599 | | Claim did not result in recognized loss |
| 22471 | 530028600 | | Claim did not result in recognized loss |
| 22472 | 530028603 | | Claim did not result in recognized loss |
| 22473 | 530028607 | | Claim did not result in recognized loss |
| 22474 | 530028609 | | Claim did not result in recognized loss |
| 22475 | 530028610 | | Claim did not result in recognized loss |
| 22476 | 530028611 | | Claim did not result in recognized loss |
| 22477 | 530028612 | | Claim did not result in recognized loss |
| 22478 | 530028613 | | Claim did not result in recognized loss |
| 22479 | 530028615 | | Claim did not result in recognized loss |
| 22480 | 530028616 | | Claim did not result in recognized loss |
| 22481 | 530028617 | | Claim did not result in recognized loss |
| 22482 | 530028618 | | Claim did not result in recognized loss |
| 22483 | 530028633 | | Claim did not result in recognized loss |
| 22484 | 800000003 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22485 | 800000005 | | Claim did not result in recognized loss |
| 22486 | 800000007 | | Ineligibility Never Cured |
| 22487 | 800000012 | | Claim did not result in recognized loss |
| 22488 | 800000018 | | Ineligibility Never Cured |
| 22489 | 800000019 | | Claim did not result in recognized loss |
| 22490 | 800000023 | | Claim did not result in recognized loss |
| 22491 | 800000025 | | Claim did not result in recognized loss |
| 22492 | 800000031 | | Claim did not result in recognized loss |
| 22493 | 800000032 | | Claim did not result in recognized loss |
| 22494 | 800000033 | | Ineligibility Never Cured |
| 22495 | 800000034 | | Claim did not result in recognized loss |
| 22496 | 800000036 | | Claim did not result in recognized loss |
| 22497 | 800000037 | | Claim did not result in recognized loss |
| 22498 | 800000038 | | Duplicate |
| 22499 | 800000039 | | Ineligibility Never Cured |
| 22500 | 800000042 | | Ineligibility Never Cured |
| 22501 | 800000043 | | Claim did not result in recognized loss |
| 22502 | 800000044 | | Ineligibility Never Cured |
| 22503 | 800000045 | | Ineligibility Never Cured |
| 22504 | 800000062 | | Claim did not result in recognized loss |
| 22505 | 800000064 | | Claim did not result in recognized loss |
| 22506 | 800000066 | | Claim did not result in recognized loss |
| 22507 | 800000067 | | Claim did not result in recognized loss |
| 22508 | 800000068 | | Claim did not result in recognized loss |
| 22509 | 800000069 | | No Eligible purchases during the class period |
| 22510 | 800000071 | | Claim did not result in recognized loss |
| 22511 | 800000073 | | Ineligibility Never Cured |
| 22512 | 800000074 | | No Eligible purchases during the class period |
| 22513 | 800000075 | | Claim did not result in recognized loss |
| 22514 | 800000079 | | Claim did not result in recognized loss |
| 22515 | 800000081 | | Claim did not result in recognized loss |
| 22516 | 800000085 | | Claim did not result in recognized loss |
| 22517 | 800000088 | | No Eligible purchases during the class period |
| 22518 | 800000090 | | Claim did not result in recognized loss |
| 22519 | 800000091 | | Claim did not result in recognized loss |
| 22520 | 800000092 | | Claim did not result in recognized loss |
| 22521 | 800000096 | | Claim did not result in recognized loss |
| 22522 | 800000098 | | Claim did not result in recognized loss |
| 22523 | 800000101 | | Ineligibility Never Cured |
| 22524 | 800000111 | | Claim did not result in recognized loss |
| 22525 | 800000112 | | Claim did not result in recognized loss |
| 22526 | 800000114 | | Ineligibility Never Cured |
| 22527 | 800000115 | | Claim did not result in recognized loss |
| 22528 | 800000118 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22529 | 800000120 | | Claim did not result in recognized loss |
| 22530 | 800000122 | | Duplicate |
| 22531 | 800000124 | | Claim did not result in recognized loss |
| 22532 | 800000126 | | Claim did not result in recognized loss |
| 22533 | 800000128 | | Claim did not result in recognized loss |
| 22534 | 800000129 | | Claim did not result in recognized loss |
| 22535 | 800000130 | | Claim did not result in recognized loss |
| 22536 | 800000140 | | Duplicate |
| 22537 | 800000141 | | Claim did not result in recognized loss |
| 22538 | 800000145 | | Claim did not result in recognized loss |
| 22539 | 800000147 | | Claim did not result in recognized loss |
| 22540 | 800000149 | | Ineligibility Never Cured |
| 22541 | 800000152 | | Claim did not result in recognized loss |
| 22542 | 800000153 | | Claim did not result in recognized loss |
| 22543 | 800000154 | | Claim did not result in recognized loss |
| 22544 | 800000155 | | Ineligibility Never Cured |
| 22545 | 800000157 | | Claim did not result in recognized loss |
| 22546 | 800000159 | | Claim did not result in recognized loss |
| 22547 | 800000160 | | Claim did not result in recognized loss |
| 22548 | 800000165 | | Claim did not result in recognized loss |
| 22549 | 800000166 | | Ineligibility Never Cured |
| 22550 | 800000167 | | Claim did not result in recognized loss |
| 22551 | 800000169 | | Claim did not result in recognized loss |
| 22552 | 800000171 | | Ineligibility Never Cured |
| 22553 | 800000173 | | Claim did not result in recognized loss |
| 22554 | 800000176 | | Claim did not result in recognized loss |
| 22555 | 800000184 | | Claim did not result in recognized loss |
| 22556 | 800000185 | | Claim did not result in recognized loss |
| 22557 | 800000186 | | Ineligibility Never Cured |
| 22558 | 800000187 | | Ineligibility Never Cured |
| 22559 | 800000194 | | Claim did not result in recognized loss |
| 22560 | 800000195 | | Ineligibility Never Cured |
| 22561 | 800000196 | | Claim did not result in recognized loss |
| 22562 | 800000199 | | Claim did not result in recognized loss |
| 22563 | 800000201 | | Void |
| 22564 | 800000202 | | Claim did not result in recognized loss |
| 22565 | 800000203 | | Ineligibility Never Cured |
| 22566 | 800000207 | | Claim did not result in recognized loss |
| 22567 | 800000211 | | Ineligibility Never Cured |
| 22568 | 800000212 | | Ineligibility Never Cured |
| 22569 | 800000215 | | Claim did not result in recognized loss |
| 22570 | 800000216 | | Ineligibility Never Cured |
| 22571 | 800000218 | | Ineligibility Never Cured |
| 22572 | 800000220 | | Ineligibility Never Cured |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22573 | 800000221 | | Claim did not result in recognized loss |
| 22574 | 800000222 | | Claim did not result in recognized loss |
| 22575 | 800000226 | | Claim did not result in recognized loss |
| 22576 | 800000228 | | Claim did not result in recognized loss |
| 22577 | 800000229 | | Claim did not result in recognized loss |
| 22578 | 800000231 | | Ineligibility Never Cured |
| 22579 | 800000234 | | Ineligibility Never Cured |
| 22580 | 800000235 | | Ineligibility Never Cured |
| 22581 | 800000237 | | Claim did not result in recognized loss |
| 22582 | 800000238 | | Ineligibility Never Cured |
| 22583 | 800000241 | | Ineligibility Never Cured |
| 22584 | 800000244 | | Claim did not result in recognized loss |
| 22585 | 800000245 | | Ineligibility Never Cured |
| 22586 | 800000248 | | Ineligibility Never Cured |
| 22587 | 800000250 | | Ineligibility Never Cured |
| 22588 | 800000251 | | Ineligibility Never Cured |
| 22589 | 800000252 | | Ineligibility Never Cured |
| 22590 | 800000254 | | Duplicate |
| 22591 | 800000256 | | Ineligibility Never Cured |
| 22592 | 800000257 | | Claim did not result in recognized loss |
| 22593 | 800000258 | | Claim did not result in recognized loss |
| 22594 | 800000260 | | Ineligibility Never Cured |
| 22595 | 800000261 | | Claim did not result in recognized loss |
| 22596 | 800000263 | | Claim did not result in recognized loss |
| 22597 | 800000265 | | Ineligibility Never Cured |
| 22598 | 800000266 | | Claim did not result in recognized loss |
| 22599 | 800000267 | | Claim did not result in recognized loss |
| 22600 | 800000270 | | Claim did not result in recognized loss |
| 22601 | 800000274 | | Claim did not result in recognized loss |
| 22602 | 800000276 | | Claim did not result in recognized loss |
| 22603 | 800000278 | | Ineligibility Never Cured |
| 22604 | 800000282 | | Claim did not result in recognized loss |
| 22605 | 800000283 | | Claim did not result in recognized loss |
| 22606 | 800000284 | | Claim did not result in recognized loss |
| 22607 | 800000285 | | Claim did not result in recognized loss |
| 22608 | 800000289 | | Claim did not result in recognized loss |
| 22609 | 800000290 | | Claim did not result in recognized loss |
| 22610 | 800000291 | | Ineligibility Never Cured |
| 22611 | 800000294 | | No Eligible purchases during the class period |
| 22612 | 800000297 | | Ineligibility Never Cured |
| 22613 | 800000298 | | Claim did not result in recognized loss |
| 22614 | 800000299 | | Ineligibility Never Cured |
| 22615 | 800000301 | | Claim did not result in recognized loss |
| 22616 | 800000302 | | Ineligibility Never Cured |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22617 | 800000303 | | Claim did not result in recognized loss |
| 22618 | 800000304 | | Claim did not result in recognized loss |
| 22619 | 800000305 | | Claim did not result in recognized loss |
| 22620 | 800000307 | | Claim did not result in recognized loss |
| 22621 | 800000310 | | Ineligibility Never Cured |
| 22622 | 800000311 | | Claim did not result in recognized loss |
| 22623 | 800000317 | | Claim did not result in recognized loss |
| 22624 | 800000318 | | Claim did not result in recognized loss |
| 22625 | 800000319 | | Claim did not result in recognized loss |
| 22626 | 800000320 | | Claim did not result in recognized loss |
| 22627 | 800000321 | | Claim did not result in recognized loss |
| 22628 | 800000323 | | Claim did not result in recognized loss |
| 22629 | 800000324 | | Claim did not result in recognized loss |
| 22630 | 800000327 | | Claim did not result in recognized loss |
| 22631 | 800000331 | | Claim did not result in recognized loss |
| 22632 | 800000332 | | Ineligibility Never Cured |
| 22633 | 800000333 | | Claim did not result in recognized loss |
| 22634 | 800000338 | | Ineligibility Never Cured |
| 22635 | 800000339 | | Withdrawn |
| 22636 | 800000342 | | Claim did not result in recognized loss |
| 22637 | 800000351 | | Claim did not result in recognized loss |
| 22638 | 800000352 | | Claim did not result in recognized loss |
| 22639 | 800000353 | | Claim did not result in recognized loss |
| 22640 | 800000354 | | Claim did not result in recognized loss |
| 22641 | 800000355 | | Claim did not result in recognized loss |
| 22642 | 800000356 | | Claim did not result in recognized loss |
| 22643 | 800000357 | | Claim did not result in recognized loss |
| 22644 | 800000358 | | Claim did not result in recognized loss |
| 22645 | 800000360 | | Claim did not result in recognized loss |
| 22646 | 800000364 | | Claim did not result in recognized loss |
| 22647 | 800000368 | | Duplicate |
| 22648 | 800000369 | | Ineligibility Never Cured |
| 22649 | 800000371 | | Claim did not result in recognized loss |
| 22650 | 800000372 | | Ineligibility Never Cured |
| 22651 | 800000373 | | Claim did not result in recognized loss |
| 22652 | 800000374 | | Claim did not result in recognized loss |
| 22653 | 800000375 | | Ineligibility Never Cured |
| 22654 | 800000376 | | Ineligibility Never Cured |
| 22655 | 800000377 | | Claim did not result in recognized loss |
| 22656 | 800000379 | | Claim did not result in recognized loss |
| 22657 | 800000382 | | Claim did not result in recognized loss |
| 22658 | 800000384 | | Ineligibility Never Cured |
| 22659 | 800000388 | | Claim did not result in recognized loss |
| 22660 | 800000395 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22661 | 800000397 | | Ineligibility Never Cured |
| 22662 | 800000399 | | Claim did not result in recognized loss |
| 22663 | 800000400 | | Claim did not result in recognized loss |
| 22664 | 800000401 | | Ineligibility Never Cured |
| 22665 | 800000406 | | No Eligible purchases during the class period |
| 22666 | 800000411 | | Claim did not result in recognized loss |
| 22667 | 800000412 | | No Eligible purchases during the class period |
| 22668 | 800000416 | | Ineligibility Never Cured |
| 22669 | 800000417 | | Claim did not result in recognized loss |
| 22670 | 800000419 | | Claim did not result in recognized loss |
| 22671 | 800000420 | | Claim did not result in recognized loss |
| 22672 | 800000423 | | Claim did not result in recognized loss |
| 22673 | 800000425 | | Claim did not result in recognized loss |
| 22674 | 800000426 | | Claim did not result in recognized loss |
| 22675 | 800000433 | | No Eligible purchases during the class period |
| 22676 | 800000436 | | Ineligibility Never Cured |
| 22677 | 800000438 | | Claim did not result in recognized loss |
| 22678 | 800000441 | | Ineligibility Never Cured |
| 22679 | 800000442 | | Claim did not result in recognized loss |
| 22680 | 800000444 | | Ineligibility Never Cured |
| 22681 | 800000445 | | Ineligibility Never Cured |
| 22682 | 800000446 | | Claim did not result in recognized loss |
| 22683 | 800000447 | | Claim did not result in recognized loss |
| 22684 | 800000449 | | Claim did not result in recognized loss |
| 22685 | 800000450 | | Claim did not result in recognized loss |
| 22686 | 800000451 | | Claim did not result in recognized loss |
| 22687 | 800000452 | | Ineligibility Never Cured |
| 22688 | 800000454 | | Ineligibility Never Cured |
| 22689 | 800000458 | | Ineligibility Never Cured |
| 22690 | 800000461 | | Claim did not result in recognized loss |
| 22691 | 800000463 | | Claim did not result in recognized loss |
| 22692 | 800000464 | | Claim did not result in recognized loss |
| 22693 | 800000466 | | Claim did not result in recognized loss |
| 22694 | 800000468 | | Claim did not result in recognized loss |
| 22695 | 800000469 | | Ineligibility Never Cured |
| 22696 | 800000472 | | Claim did not result in recognized loss |
| 22697 | 800000475 | | Ineligibility Never Cured |
| 22698 | 800000476 | | Claim did not result in recognized loss |
| 22699 | 800000478 | | Claim did not result in recognized loss |
| 22700 | 800000480 | | Claim did not result in recognized loss |
| 22701 | 800000481 | | Claim did not result in recognized loss |
| 22702 | 800000483 | | Ineligibility Never Cured |
| 22703 | 800000485 | | Claim did not result in recognized loss |
| 22704 | 800000490 | | Ineligibility Never Cured |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22705 | 800000491 | | Ineligibility Never Cured |
| 22706 | 800000493 | | Claim did not result in recognized loss |
| 22707 | 800000495 | | Ineligibility Never Cured |
| 22708 | 800000496 | | Ineligibility Never Cured |
| 22709 | 800000497 | | Claim did not result in recognized loss |
| 22710 | 800000498 | | Ineligibility Never Cured |
| 22711 | 800000499 | | Duplicate |
| 22712 | 800000500 | | Ineligibility Never Cured |
| 22713 | 800000501 | | Claim did not result in recognized loss |
| 22714 | 800000503 | | Claim did not result in recognized loss |
| 22715 | 800000504 | | Claim did not result in recognized loss |
| 22716 | 800000507 | | Claim did not result in recognized loss |
| 22717 | 800000508 | | Ineligibility Never Cured |
| 22718 | 800000509 | | Claim did not result in recognized loss |
| 22719 | 800000511 | | Claim did not result in recognized loss |
| 22720 | 800000515 | | Ineligibility Never Cured |
| 22721 | 800000517 | | Claim did not result in recognized loss |
| 22722 | 800000518 | | Claim did not result in recognized loss |
| 22723 | 800000522 | | Claim did not result in recognized loss |
| 22724 | 800000524 | | Claim did not result in recognized loss |
| 22725 | 800000526 | | Claim did not result in recognized loss |
| 22726 | 800000527 | | Ineligibility Never Cured |
| 22727 | 800000533 | | Claim did not result in recognized loss |
| 22728 | 800000535 | | Claim did not result in recognized loss |
| 22729 | 800000537 | | Claim did not result in recognized loss |
| 22730 | 800000539 | | Claim did not result in recognized loss |
| 22731 | 800000544 | | Claim did not result in recognized loss |
| 22732 | 800000547 | | Ineligibility Never Cured |
| 22733 | 800000553 | | Claim did not result in recognized loss |
| 22734 | 800000558 | | Ineligibility Never Cured |
| 22735 | 800000559 | | Claim did not result in recognized loss |
| 22736 | 800000562 | | Ineligibility Never Cured |
| 22737 | 800000564 | | Claim did not result in recognized loss |
| 22738 | 800000565 | | Claim did not result in recognized loss |
| 22739 | 800000566 | | Claim did not result in recognized loss |
| 22740 | 800000567 | | Claim did not result in recognized loss |
| 22741 | 800000568 | | Claim did not result in recognized loss |
| 22742 | 800000569 | | Claim did not result in recognized loss |
| 22743 | 800000576 | | Claim did not result in recognized loss |
| 22744 | 800000577 | | Ineligibility Never Cured |
| 22745 | 800000578 | | Claim did not result in recognized loss |
| 22746 | 800000579 | | Claim did not result in recognized loss |
| 22747 | 800000581 | | Claim did not result in recognized loss |
| 22748 | 800000583 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22749 | 800000584 | | Claim did not result in recognized loss |
| 22750 | 800000586 | | Claim did not result in recognized loss |
| 22751 | 800000588 | | Claim did not result in recognized loss |
| 22752 | 800000592 | | Ineligibility Never Cured |
| 22753 | 800000595 | | Claim did not result in recognized loss |
| 22754 | 800000596 | | Claim did not result in recognized loss |
| 22755 | 800000597 | | Claim did not result in recognized loss |
| 22756 | 800000599 | | Ineligibility Never Cured |
| 22757 | 800000601 | | Claim did not result in recognized loss |
| 22758 | 800000602 | | Ineligibility Never Cured |
| 22759 | 800000603 | | Claim did not result in recognized loss |
| 22760 | 800000617 | | Claim did not result in recognized loss |
| 22761 | 800000619 | | Claim did not result in recognized loss |
| 22762 | 800000621 | | Claim did not result in recognized loss |
| 22763 | 800000628 | | Ineligibility Never Cured |
| 22764 | 800000630 | | Claim did not result in recognized loss |
| 22765 | 800000631 | | Claim did not result in recognized loss |
| 22766 | 800000634 | | Ineligibility Never Cured |
| 22767 | 800000641 | | Claim did not result in recognized loss |
| 22768 | 800000644 | | Duplicate |
| 22769 | 800000645 | | Ineligibility Never Cured |
| 22770 | 800000647 | | Claim did not result in recognized loss |
| 22771 | 800000650 | | Claim did not result in recognized loss |
| 22772 | 800000651 | | Claim did not result in recognized loss |
| 22773 | 800000655 | | Ineligibility Never Cured |
| 22774 | 800000658 | | Claim did not result in recognized loss |
| 22775 | 800000659 | | Claim did not result in recognized loss |
| 22776 | 800000660 | | Claim did not result in recognized loss |
| 22777 | 800000661 | | Claim did not result in recognized loss |
| 22778 | 800000662 | | Claim did not result in recognized loss |
| 22779 | 800000665 | | Claim did not result in recognized loss |
| 22780 | 800000668 | | Claim did not result in recognized loss |
| 22781 | 800000671 | | Ineligibility Never Cured |
| 22782 | 800000672 | | No Eligible purchases during the class period |
| 22783 | 800000673 | | Duplicate |
| 22784 | 800000676 | | Claim did not result in recognized loss |
| 22785 | 800000677 | | Claim did not result in recognized loss |
| 22786 | 800000678 | | Claim did not result in recognized loss |
| 22787 | 800000679 | | Claim did not result in recognized loss |
| 22788 | 800000684 | | Ineligibility Never Cured |
| 22789 | 800000685 | | Ineligibility Never Cured |
| 22790 | 800000690 | | Claim did not result in recognized loss |
| 22791 | 800000694 | | Ineligibility Never Cured |
| 22792 | 800000697 | | Ineligibility Never Cured |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22793 | 800000698 | | Claim did not result in recognized loss |
| 22794 | 800000701 | | Duplicate |
| 22795 | 800000702 | | Duplicate |
| 22796 | 800000703 | | Duplicate |
| 22797 | 800000704 | | Claim did not result in recognized loss |
| 22798 | 800000706 | | Claim did not result in recognized loss |
| 22799 | 800000707 | | Claim did not result in recognized loss |
| 22800 | 800000708 | | Claim did not result in recognized loss |
| 22801 | 800000709 | | Ineligibility Never Cured |
| 22802 | 800000710 | | Claim did not result in recognized loss |
| 22803 | 800000711 | | Ineligibility Never Cured |
| 22804 | 800000712 | | Claim did not result in recognized loss |
| 22805 | 800000714 | | Ineligibility Never Cured |
| 22806 | 800000715 | | Claim did not result in recognized loss |
| 22807 | 800000717 | | Ineligibility Never Cured |
| 22808 | 800000718 | | Ineligibility Never Cured |
| 22809 | 800000719 | | Ineligibility Never Cured |
| 22810 | 800000720 | | Claim did not result in recognized loss |
| 22811 | 800000721 | | Claim did not result in recognized loss |
| 22812 | 800000723 | | Claim did not result in recognized loss |
| 22813 | 800000724 | | Claim did not result in recognized loss |
| 22814 | 800000725 | | Claim did not result in recognized loss |
| 22815 | 800000726 | | Claim did not result in recognized loss |
| 22816 | 800000727 | | Claim did not result in recognized loss |
| 22817 | 800000730 | | Claim did not result in recognized loss |
| 22818 | 800000732 | | Ineligibility Never Cured |
| 22819 | 800000734 | | Ineligibility Never Cured |
| 22820 | 800000739 | | Claim did not result in recognized loss |
| 22821 | 800000743 | | Claim did not result in recognized loss |
| 22822 | 800000747 | | Claim did not result in recognized loss |
| 22823 | 800000748 | | Ineligibility Never Cured |
| 22824 | 800000750 | | Claim did not result in recognized loss |
| 22825 | 800000752 | | Ineligibility Never Cured |
| 22826 | 800000753 | | Claim did not result in recognized loss |
| 22827 | 800000754 | | No Eligible purchases during the class period |
| 22828 | 800000756 | | Claim did not result in recognized loss |
| 22829 | 800000757 | | Ineligibility Never Cured |
| 22830 | 800000758 | | Ineligibility Never Cured |
| 22831 | 800000759 | | Ineligibility Never Cured |
| 22832 | 800000761 | | Claim did not result in recognized loss |
| 22833 | 800000763 | | Claim did not result in recognized loss |
| 22834 | 800000764 | | Ineligibility Never Cured |
| 22835 | 800000765 | | Claim did not result in recognized loss |
| 22836 | 800000766 | | Ineligibility Never Cured |

Case 1:19-cv-00181-JRG-CHS    Document 232    Filed 02/27/24    Page 897 of 907
PageID #: 6538

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22837 | 800000767 | | Claim did not result in recognized loss |
| 22838 | 800000768 | | Ineligibility Never Cured |
| 22839 | 800000769 | | Ineligibility Never Cured |
| 22840 | 800000771 | | Claim did not result in recognized loss |
| 22841 | 800000772 | | Ineligibility Never Cured |
| 22842 | 800000773 | | Duplicate |
| 22843 | 800000774 | | Claim did not result in recognized loss |
| 22844 | 800000775 | | Claim did not result in recognized loss |
| 22845 | 800000779 | | Claim did not result in recognized loss |
| 22846 | 800000782 | | Ineligibility Never Cured |
| 22847 | 800000784 | | Ineligibility Never Cured |
| 22848 | 800000785 | | Claim did not result in recognized loss |
| 22849 | 800000791 | | No Eligible purchases during the class period |
| 22850 | 800000793 | | Claim did not result in recognized loss |
| 22851 | 800000794 | | Claim did not result in recognized loss |
| 22852 | 800000797 | | Claim did not result in recognized loss |
| 22853 | 800000803 | | Ineligibility Never Cured |
| 22854 | 800000804 | | Claim did not result in recognized loss |
| 22855 | 800000806 | | Claim did not result in recognized loss |
| 22856 | 800000809 | | Ineligibility Never Cured |
| 22857 | 800000810 | | Claim did not result in recognized loss |
| 22858 | 800000811 | | Ineligibility Never Cured |
| 22859 | 800000812 | | Claim did not result in recognized loss |
| 22860 | 800000816 | | Ineligibility Never Cured |
| 22861 | 800000821 | | Ineligibility Never Cured |
| 22862 | 800000826 | | Ineligibility Never Cured |
| 22863 | 800000828 | | Ineligibility Never Cured |
| 22864 | 800000829 | | Ineligibility Never Cured |
| 22865 | 800000833 | | Claim did not result in recognized loss |
| 22866 | 800000834 | | Duplicate |
| 22867 | 800000836 | | Claim did not result in recognized loss |
| 22868 | 800000837 | | Ineligibility Never Cured |
| 22869 | 800000839 | | Ineligibility Never Cured |
| 22870 | 800000842 | | Ineligibility Never Cured |
| 22871 | 800000843 | | Ineligibility Never Cured |
| 22872 | 800000844 | | Claim did not result in recognized loss |
| 22873 | 800000846 | | Claim did not result in recognized loss |
| 22874 | 800000848 | | Claim did not result in recognized loss |
| 22875 | 800000851 | | Claim did not result in recognized loss |
| 22876 | 800000853 | | Ineligibility Never Cured |
| 22877 | 800000854 | | Ineligibility Never Cured |
| 22878 | 800000856 | | Ineligibility Never Cured |
| 22879 | 800000861 | | Ineligibility Never Cured |
| 22880 | 800000862 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22881 | 800000863 | | Claim did not result in recognized loss |
| 22882 | 800000864 | | Claim did not result in recognized loss |
| 22883 | 800000867 | | Claim did not result in recognized loss |
| 22884 | 800000868 | | No Eligible purchases during the class period |
| 22885 | 800000870 | | Claim did not result in recognized loss |
| 22886 | 800000872 | | Claim did not result in recognized loss |
| 22887 | 800000873 | | Claim did not result in recognized loss |
| 22888 | 800000875 | | Claim did not result in recognized loss |
| 22889 | 800000878 | | Claim did not result in recognized loss |
| 22890 | 800000882 | | Claim did not result in recognized loss |
| 22891 | 800000883 | | Claim did not result in recognized loss |
| 22892 | 800000885 | | Ineligibility Never Cured |
| 22893 | 800000886 | | Duplicate |
| 22894 | 800000887 | | Ineligibility Never Cured |
| 22895 | 800000888 | | Ineligibility Never Cured |
| 22896 | 800000889 | | Ineligibility Never Cured |
| 22897 | 800000890 | | Claim did not result in recognized loss |
| 22898 | 800000891 | | Claim did not result in recognized loss |
| 22899 | 800000894 | | Claim did not result in recognized loss |
| 22900 | 800000896 | | Duplicate |
| 22901 | 800000901 | | Claim did not result in recognized loss |
| 22902 | 800000902 | | Claim did not result in recognized loss |
| 22903 | 800000903 | | Ineligibility Never Cured |
| 22904 | 800000904 | | Ineligibility Never Cured |
| 22905 | 800000905 | | Claim did not result in recognized loss |
| 22906 | 800000906 | | Claim did not result in recognized loss |
| 22907 | 800000908 | | Ineligibility Never Cured |
| 22908 | 800000910 | | Claim did not result in recognized loss |
| 22909 | 800000912 | | Claim did not result in recognized loss |
| 22910 | 800000914 | | Ineligibility Never Cured |
| 22911 | 800000915 | | Claim did not result in recognized loss |
| 22912 | 800000919 | | Claim did not result in recognized loss |
| 22913 | 800000920 | | Claim did not result in recognized loss |
| 22914 | 800000923 | | Ineligibility Never Cured |
| 22915 | 800000924 | | Claim did not result in recognized loss |
| 22916 | 800000925 | | Claim did not result in recognized loss |
| 22917 | 800000926 | | Claim did not result in recognized loss |
| 22918 | 800000928 | | Claim did not result in recognized loss |
| 22919 | 800000929 | | Ineligibility Never Cured |
| 22920 | 800000931 | | Ineligibility Never Cured |
| 22921 | 800000932 | | Ineligibility Never Cured |
| 22922 | 800000934 | | Claim did not result in recognized loss |
| 22923 | 800000935 | | Claim did not result in recognized loss |
| 22924 | 800000937 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22925 | 800000941 | | Claim did not result in recognized loss |
| 22926 | 800000945 | | Ineligibility Never Cured |
| 22927 | 800000946 | | Claim did not result in recognized loss |
| 22928 | 800000947 | | Ineligibility Never Cured |
| 22929 | 800000949 | | Ineligibility Never Cured |
| 22930 | 800000950 | | Ineligibility Never Cured |
| 22931 | 800000952 | | Ineligibility Never Cured |
| 22932 | 800000953 | | Claim did not result in recognized loss |
| 22933 | 800000956 | | Ineligibility Never Cured |
| 22934 | 800000958 | | Claim did not result in recognized loss |
| 22935 | 800000960 | | Claim did not result in recognized loss |
| 22936 | 800000961 | | Ineligibility Never Cured |
| 22937 | 800000962 | | Claim did not result in recognized loss |
| 22938 | 800000968 | | Ineligibility Never Cured |
| 22939 | 800000971 | | Claim did not result in recognized loss |
| 22940 | 800000972 | | Claim did not result in recognized loss |
| 22941 | 800000974 | | Claim did not result in recognized loss |
| 22942 | 800000975 | | Claim did not result in recognized loss |
| 22943 | 800000976 | | Claim did not result in recognized loss |
| 22944 | 800000977 | | Claim did not result in recognized loss |
| 22945 | 800000980 | | Ineligibility Never Cured |
| 22946 | 800000983 | | Claim did not result in recognized loss |
| 22947 | 800000984 | | Ineligibility Never Cured |
| 22948 | 800000985 | | Claim did not result in recognized loss |
| 22949 | 800000987 | | Claim did not result in recognized loss |
| 22950 | 800000988 | | Ineligibility Never Cured |
| 22951 | 800000991 | | Claim did not result in recognized loss |
| 22952 | 800000992 | | Claim did not result in recognized loss |
| 22953 | 800000994 | | Claim did not result in recognized loss |
| 22954 | 800000996 | | Claim did not result in recognized loss |
| 22955 | 800000997 | | Ineligibility Never Cured |
| 22956 | 800001003 | | Claim did not result in recognized loss |
| 22957 | 800001004 | | Ineligibility Never Cured |
| 22958 | 800001009 | | Claim did not result in recognized loss |
| 22959 | 800001012 | | Claim did not result in recognized loss |
| 22960 | 800001013 | | Claim did not result in recognized loss |
| 22961 | 800001017 | | Ineligibility Never Cured |
| 22962 | 800001018 | | Claim did not result in recognized loss |
| 22963 | 800001019 | | Claim did not result in recognized loss |
| 22964 | 800001020 | | No Eligible purchases during the class period |
| 22965 | 800001023 | | Duplicate |
| 22966 | 800001024 | | Claim did not result in recognized loss |
| 22967 | 800001025 | | Claim did not result in recognized loss |
| 22968 | 800001027 | | Duplicate |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 22969 | 800001029 | | Duplicate |
| 22970 | 800001030 | | Claim did not result in recognized loss |
| 22971 | 800001033 | | Claim did not result in recognized loss |
| 22972 | 800001040 | | Ineligibility Never Cured |
| 22973 | 800001044 | | Ineligibility Never Cured |
| 22974 | 800001046 | | Claim did not result in recognized loss |
| 22975 | 800001052 | | Duplicate |
| 22976 | 800001053 | | Ineligibility Never Cured |
| 22977 | 800001054 | | Claim did not result in recognized loss |
| 22978 | 800001055 | | Claim did not result in recognized loss |
| 22979 | 800001059 | | Claim did not result in recognized loss |
| 22980 | 800001062 | | Claim did not result in recognized loss |
| 22981 | 800001064 | | Claim did not result in recognized loss |
| 22982 | 800001065 | | Ineligibility Never Cured |
| 22983 | 800001066 | | Ineligibility Never Cured |
| 22984 | 800001072 | | Ineligibility Never Cured |
| 22985 | 800001075 | | Claim did not result in recognized loss |
| 22986 | 800001079 | | Claim did not result in recognized loss |
| 22987 | 800001086 | | No Eligible purchases during the class period |
| 22988 | 800001087 | | No Eligible purchases during the class period |
| 22989 | 800001088 | | No Eligible purchases during the class period |
| 22990 | 800001090 | | Ineligibility Never Cured |
| 22991 | 800001091 | | Ineligibility Never Cured |
| 22992 | 800001093 | | Ineligibility Never Cured |
| 22993 | 800001097 | | Claim did not result in recognized loss |
| 22994 | 800001098 | | Claim did not result in recognized loss |
| 22995 | 800001099 | | Claim did not result in recognized loss |
| 22996 | 800001102 | | Claim did not result in recognized loss |
| 22997 | 800001103 | | Claim did not result in recognized loss |
| 22998 | 800001104 | | Claim did not result in recognized loss |
| 22999 | 800001105 | | Claim did not result in recognized loss |
| 23000 | 800001106 | | Ineligibility Never Cured |
| 23001 | 800001107 | | Claim did not result in recognized loss |
| 23002 | 800001111 | | Claim did not result in recognized loss |
| 23003 | 800001112 | | Ineligibility Never Cured |
| 23004 | 800001118 | | Claim did not result in recognized loss |
| 23005 | 800001120 | | Claim did not result in recognized loss |
| 23006 | 800001121 | | Claim did not result in recognized loss |
| 23007 | 800001124 | | Ineligibility Never Cured |
| 23008 | 800001125 | | Claim did not result in recognized loss |
| 23009 | 800001127 | | Claim did not result in recognized loss |
| 23010 | 800001130 | | Ineligibility Never Cured |
| 23011 | 800001131 | | Ineligibility Never Cured |
| 23012 | 800001132 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 23013 | 800001134 | | Ineligibility Never Cured |
| 23014 | 800001137 | | Ineligibility Never Cured |
| 23015 | 800001138 | | Claim did not result in recognized loss |
| 23016 | 800001143 | | Claim did not result in recognized loss |
| 23017 | 800001144 | | Claim did not result in recognized loss |
| 23018 | 800001145 | | Claim did not result in recognized loss |
| 23019 | 800001146 | | Claim did not result in recognized loss |
| 23020 | 800001147 | | Claim did not result in recognized loss |
| 23021 | 800001148 | | Claim did not result in recognized loss |
| 23022 | 800001149 | | Claim did not result in recognized loss |
| 23023 | 800001153 | | Claim did not result in recognized loss |
| 23024 | 800001154 | | Claim did not result in recognized loss |
| 23025 | 800001155 | | Ineligibility Never Cured |
| 23026 | 800001160 | | Claim did not result in recognized loss |
| 23027 | 800001161 | | Ineligibility Never Cured |
| 23028 | 800001162 | | Claim did not result in recognized loss |
| 23029 | 800001166 | | Claim did not result in recognized loss |
| 23030 | 800001167 | | Claim did not result in recognized loss |
| 23031 | 800001168 | | Claim did not result in recognized loss |
| 23032 | 800001171 | | Claim did not result in recognized loss |
| 23033 | 800001173 | | Claim did not result in recognized loss |
| 23034 | 800001174 | | Claim did not result in recognized loss |
| 23035 | 800001175 | | Claim did not result in recognized loss |
| 23036 | 800001177 | | Duplicate |
| 23037 | 800001182 | | Claim did not result in recognized loss |
| 23038 | 800001185 | | Ineligibility Never Cured |
| 23039 | 800001186 | | Claim did not result in recognized loss |
| 23040 | 800001187 | | No Eligible purchases during the class period |
| 23041 | 800001190 | | Claim did not result in recognized loss |
| 23042 | 800001191 | | Claim did not result in recognized loss |
| 23043 | 800001193 | | No Eligible purchases during the class period |
| 23044 | 800001194 | | Ineligibility Never Cured |
| 23045 | 800001198 | | Claim did not result in recognized loss |
| 23046 | 800001199 | | Claim did not result in recognized loss |
| 23047 | 800001201 | | Claim did not result in recognized loss |
| 23048 | 800001203 | | Claim did not result in recognized loss |
| 23049 | 800001204 | | Claim did not result in recognized loss |
| 23050 | 800001209 | | Claim did not result in recognized loss |
| 23051 | 800001210 | | Claim did not result in recognized loss |
| 23052 | 800001211 | | Claim did not result in recognized loss |
| 23053 | 800001212 | | Claim did not result in recognized loss |
| 23054 | 800001213 | | Claim did not result in recognized loss |
| 23055 | 800001214 | | Claim did not result in recognized loss |
| 23056 | 800001215 | | Claim did not result in recognized loss |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 23057 | 800001220 | | Claim did not result in recognized loss |
| 23058 | 800001222 | | Claim did not result in recognized loss |
| 23059 | 800001225 | | Claim did not result in recognized loss |
| 23060 | 800001228 | | Claim did not result in recognized loss |
| 23061 | 800001229 | | Claim did not result in recognized loss |
| 23062 | 800001230 | | Ineligibility Never Cured |
| 23063 | 800001234 | | Claim did not result in recognized loss |
| 23064 | 800001235 | | Ineligibility Never Cured |
| 23065 | 800001236 | | Ineligibility Never Cured |
| 23066 | 800001237 | | Claim did not result in recognized loss |
| 23067 | 800001238 | | Claim did not result in recognized loss |
| 23068 | 800001239 | | Claim did not result in recognized loss |
| 23069 | 800001240 | | Ineligibility Never Cured |
| 23070 | 800001242 | | Claim did not result in recognized loss |
| 23071 | 800001245 | | Claim did not result in recognized loss |
| 23072 | 800001246 | | Ineligibility Never Cured |
| 23073 | 800001247 | | No Eligible purchases during the class period |
| 23074 | 800001249 | | Ineligibility Never Cured |
| 23075 | 800001250 | | Ineligibility Never Cured |
| 23076 | 800001255 | | Claim did not result in recognized loss |
| 23077 | 800001256 | | No Eligible purchases during the class period |
| 23078 | 800001257 | | Claim did not result in recognized loss |
| 23079 | 800001258 | | Ineligibility Never Cured |
| 23080 | 800001261 | | Ineligibility Never Cured |
| 23081 | 800001262 | | Ineligibility Never Cured |
| 23082 | 800001263 | | Claim did not result in recognized loss |
| 23083 | 800001264 | | Claim did not result in recognized loss |
| 23084 | 800001269 | | Claim did not result in recognized loss |
| 23085 | 800001270 | | Claim did not result in recognized loss |
| 23086 | 800001271 | | Claim did not result in recognized loss |
| 23087 | 800001272 | | Claim did not result in recognized loss |
| 23088 | 800001273 | | Ineligibility Never Cured |
| 23089 | 800001274 | | Claim did not result in recognized loss |
| 23090 | 800001275 | | Claim did not result in recognized loss |
| 23091 | 800001276 | | Ineligibility Never Cured |
| 23092 | 800001277 | | Ineligibility Never Cured |
| 23093 | 800001278 | | Claim did not result in recognized loss |
| 23094 | 800001280 | | Claim did not result in recognized loss |
| 23095 | 800001281 | | Claim did not result in recognized loss |
| 23096 | 800001283 | | Claim did not result in recognized loss |
| 23097 | 800001285 | | Claim did not result in recognized loss |
| 23098 | 800001286 | | Claim did not result in recognized loss |
| 23099 | 800001288 | | Claim did not result in recognized loss |
| 23100 | 800001292 | | No Eligible purchases during the class period |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 23101 | 800001297 | | Claim did not result in recognized loss |
| 23102 | 800001300 | | Ineligibility Never Cured |
| 23103 | 800001301 | | Claim did not result in recognized loss |
| 23104 | 800001302 | | Claim did not result in recognized loss |
| 23105 | 800001303 | | Claim did not result in recognized loss |
| 23106 | 800001306 | | Claim did not result in recognized loss |
| 23107 | 800001309 | | Duplicate |
| 23108 | 800001310 | | Claim did not result in recognized loss |
| 23109 | 800001314 | | Claim did not result in recognized loss |
| 23110 | 800001315 | | Claim did not result in recognized loss |
| 23111 | 800001319 | | Claim did not result in recognized loss |
| 23112 | 800001321 | | Claim did not result in recognized loss |
| 23113 | 800001322 | | Claim did not result in recognized loss |
| 23114 | 800001323 | | Claim did not result in recognized loss |
| 23115 | 800001327 | | Claim did not result in recognized loss |
| 23116 | 800001328 | | Claim did not result in recognized loss |
| 23117 | 800001329 | | Claim did not result in recognized loss |
| 23118 | 800001330 | | No Eligible purchases during the class period |
| 23119 | 800001336 | | Ineligibility Never Cured |
| 23120 | 800001337 | | Ineligibility Never Cured |
| 23121 | 800001343 | | Claim did not result in recognized loss |
| 23122 | 800001348 | | Claim did not result in recognized loss |
| 23123 | 800001355 | | Ineligibility Never Cured |
| 23124 | 800001356 | | Claim did not result in recognized loss |
| 23125 | 800001362 | | Ineligibility Never Cured |
| 23126 | 800001363 | | Claim did not result in recognized loss |
| 23127 | 800001364 | | Duplicate |
| 23128 | 800001366 | | Claim did not result in recognized loss |
| 23129 | 800001369 | | Claim did not result in recognized loss |
| 23130 | 800001370 | | Claim did not result in recognized loss |
| 23131 | 800001371 | | Ineligibility Never Cured |
| 23132 | 800001372 | | Claim did not result in recognized loss |
| 23133 | 800001374 | | Ineligibility Never Cured |
| 23134 | 800001377 | | Ineligibility Never Cured |
| 23135 | 800001381 | | Claim did not result in recognized loss |
| 23136 | 800001384 | | Ineligibility Never Cured |
| 23137 | 800001385 | | Ineligibility Never Cured |
| 23138 | 800001386 | | Claim did not result in recognized loss |
| 23139 | 800001387 | | Claim did not result in recognized loss |
| 23140 | 800001388 | | Claim did not result in recognized loss |
| 23141 | 800001389 | | Claim did not result in recognized loss |
| 23142 | 800001390 | | Claim did not result in recognized loss |
| 23143 | 800001391 | | Claim did not result in recognized loss |
| 23144 | 800001392 | | Ineligibility Never Cured |

| # | Claim Number | Account Holder | Reason for Rejection |
|---|---|---|---|
| 23145 | 800001395 | | Duplicate |
| 23146 | 800001397 | | Duplicate |
| 23147 | 800001400 | | Claim did not result in recognized loss |
| 23148 | 800001402 | | Claim did not result in recognized loss |
| 23149 | 800001404 | | Void |
| 23150 | 800001409 | | Claim did not result in recognized loss |
| 23151 | 800001410 | | Claim did not result in recognized loss |
| 23152 | 800001412 | | Claim did not result in recognized loss |
| 23153 | 800001415 | | Void |
| 23154 | 800001417 | | Ineligibility Never Cured |
| 23155 | 800001418 | | Claim did not result in recognized loss |
| 23156 | 800001419 | | Duplicate |

# EXHIBIT E

| SAP It | Contract Item | SAP Material ID | SAP UofM | Contract Rate | Estimated Units | Estimated Dollars |
|---|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | - | $ - |
| 30 | Claims 1 to 50,000 | CLAIMS 1 | EA | $ 3.500 | | $ - |
| 40 | Claims 50,001 and up | CLAIMS 2 | EA | $ 3.000 | | $ - |
| | **Notice Print/Mail Fee Schedule** | | | | - | $ - |
| 60 | 12-Image Notice/8-Image Claim For | PRNT/MAIL-NOT | EA | $ 0.385 | | $ - |
| 70 | 20-Image Notice/Claim Form as Sel | PRNT/MAIL-NOT | EA | $ 0.323 | | $ - |
| 80 | Summary Postcard (4.25" x 5.5") | PRNT/MAIL-NOT | EA | $ 0.039 | | $ - |
| | **Other Expenses** | | | | | $ - |
| 100 | PR Newswire Release | MEDIA ADS | EA | $ 1.000 | | $ - |
| 110 | Investor's Business Daily (1/6-page | MEDIA ADS 2 | EA | $ 1.000 | | $ - |
| 111 | Advertising Charges 3 | MEDIA ADS 3 | EA | $ 1.000 | | $ - |
| 120 | Proxy List Notification | PRNT/MAIL-NOT | EA | $ 1.360 | | $ - |
| 130 | Postage | POSTAGE | DLR | $ 1.000 | 7,000 | $ 7,000.00 |
| 140 | Delivery Charges | DELIVERY | EA | $ 1.000 | | $ - |
| 150 | IVR Configuration and Recording | PHONE-SET UP | EA | $ 2,000.000 | | $ - |
| 160 | IVR Maintenance Fee | PHONE-SUPPORT | EA | $ 175.000 | 15 | $ 2,625.00 |
| 170 | IVR Minutes of Use | PHONE-VRU | EA | $ 0.190 | 4,000 | $ 760.00 |
| 180 | Contact Center (shared) | HOURS-LIVOP-1 | MIN | $ 1.050 | 4,000 | $ 4,200.00 |
| 190 | Contact Center Bilingual (shared) | HOURS-LVEOB-1 | MIN | $ 1.050 | | $ - |
| 200 | Message Recording Fee | HOURS-BUSAN | H | $ 125.000 | | $ - |
| 210 | Website Deployment and Testing | SET UP-WEB 1 | EA | $ 2,000.000 | | $ - |
| 220 | Website Hosting | WEB SUPPORT 1 | EA | $ 175.000 | 15 | $ 2,625.00 |
| 230 | Print/Mail Deficiency Letters/Claim | PRNT/MAIL-DEF | EA | $ 0.500 | 2,600 | $ 1,300.00 |
| 240 | Check Printing (including reissues) | PRNT/MAIL-CHE | EA | $ 0.300 | 8,000 | $ 2,400.00 |
| 250 | Nominee ACH Wire Payment | ELECT PAYMENT | EA | $ 25.000 | 62 | $ 1,550.00 |
| 270 | Check Printing - Subsequent Distrib | PRNT/MAIL-CHE | EA | $ 0.300 | | $ - |
| 280 | Acknowledgment Postcards | PRNT/MAIL-PST( | EA | $ 0.220 | | $ - |
| 290 | Settlement (QSF) Income Tax Retur | TAX RETURN | EA | $ 1,500.000 | 2 | $ 3,000.00 |
| 300 | Bank Fees (per month) | WIRE/BANKINGF | EA | $ 250.000 | 15 | $ 3,750.00 |
| 310 | Photocopy or Image | COPIES | PAG | $ 0.120 | | $ - |
| 320 | Box Storage | STORAGE-BOX | EA | $ 3.500 | | $ - |
| 350 | Broker/Nominee Fees | RE-BROKER | DLR | $ 1.000 | | $ - |
| 360 | Third Party Audit Review | RE-AUDIT | DLR | $ 1.000 | | $ - |
| | | | | | | $ 29,210.00 |